# United States Bankruptcy Court
## Southern District of New York

In re    **China Fishery Group Limited**
                                                          Debtor(s)

Case No.    **16-11895**
Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AAYUSH SHARMA<br>15 WEST COAST WALK<br>#04-27 THE PARC<br>00044-9529 | | 61,000 | |
| ABAS BIN AWI<br>BLK 647 YISHUN ST 61<br>#06-366<br>00073-0758 | | 23,000 | |
| ABDUL MALICK SHAMSHUDEEN<br>53 PIPIT ROAD<br>#06-86<br>00037-0053 | | 300 | |
| ABN AMRO CLEARING<br>BANK N.V.<br>ONE RAFFLES QUAY<br>LEVEL 26, SOUTH TOWER<br>00028-9130 | | 16,000 | |
| ADELE WONG HUI SHAN<br>(ADELE WANG HUISHAN)<br>5 MERAGI CLOSE<br>00055-0306 | | 30,000 | |
| ADRIAN LOW KIT HOE<br>463 TAMPINES ST 44<br>#11-92<br>00052-0463 | | 1 | |
| AELLAN TAN YU JIA<br>20A JALAN TUA KONG<br>00058-9473 | | 30,000 | |
| AH KOW @ LEE KIM LENG<br>552 ANG MO KIO AVE 10<br>#13-1982<br>00043-6881 | | 10,000 | |
| AH MOY<br>@TUAN YU LIN<br>1004 TOA PAYOH IND PK<br>#01-1485/7<br>00053-0317 | | 40,000 | |

Sheet   1 of 440 in List of Equity Security Holders

Best Case Bankruptcy

In re:   **China Fishery Group Limited**                               Case No.   **16-11895**

                                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **AISHA BINTE ABDULLAH @ LIM JUAT NGOH 629 BEDOK RESERVOIR RD #07-1620 00054-1250** | | **22,000** | |
| **ALAIN CHOO WAI HUNG 30 MARINE CRESCENT #10-161 00044-0030** | | **3,000** | |
| **ALAN 26 JALAN BERSEH #08-154 00015-1116** | | **18,000** | |
| **ALAN CHAN HIAN MOUN 11 THIRD AVENUE 00015-0130** | | **216,000** | |
| **ALAN CHUANG KENG HENG 35 LIMAU GROVE 00015-0070** | | **24,000** | |
| **ALAN NG 6 JLN TUA KONG CRESCENDO PARK #03-02 00045-7269** | | **5** | |
| **ALETHEIA CHIA ZHI HUI 41 MIMOSA CRES 00075-9908** | | **120,000** | |
| **ALEX TAN SIR JI 9C PULASAN ROAD ROYALE MANSIONS 00042-4377** | | **200** | |
| **ALINE JOO GEOK HOON 1 SENGKANG EAST AVE #10-06 RIVERSOUND RESIDENCE 00056-0577** | | **68,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                               Best Case Bankruptcy

In re: __China Fishery Group Limited__        Case No. __16-11895__

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ALVIN LIM CHEE LEONG (ALVIN LIN ZHILIANG**<br>**BLK 121C**<br>**SENGKANG EAST WAY**<br>**#08-57** | | **38,533** | |
| **ALVIN OEI YEW KIONG**<br>**19 GHIM MOH RD**<br>**#14-257 GHIM MOH GARDENS**<br>**00091-5703** | | **200,000** | |
| **ALVIN ON YI PING**<br>**(ALVIN WEN YIPING)**<br>**8 TAMPINES ST 73**<br>**#14-02**<br>**00052-0491** | | **11,000** | |
| **AMARJIT SINGH**<br>**S/O KRISHNAN SINGH**<br>**554 PASIR RIS ST 51**<br>**#04-123**<br>**00060-0106** | | **55,000** | |
| **AMKCO PTE LTD**<br>**51 BT BATOK CRES**<br>**#02-12 UNITY CENTRE**<br>**00054-1262** | | **100,000** | |
| **AMOS LIM YEOW HUA**<br>**22 GHIM MOH LINK**<br>**#32-204**<br>**00067-0406** | | **330,000** | |
| **AMRIT PAL SINGH**<br>**119B KIM TIAN RD**<br>**#19-244**<br>**00057-0402** | | **150,000** | |
| **ANDREW ONG CHIN CHONG**<br>**254 COMPASSVALE RD**<br>**#12-702**<br>**00054-0254** | | **176** | |
| **ANDREW TAN KOK ANN**<br>**60 PEMIMPIN PL**<br>**CORAL PK**<br>**00057-6057** | | **282** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No. __16-11895__

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ANDY CHIA MENG HONG (ANDY XIE MINGFENG) 633 CHOA CHU KANG NTH 6 #15-303 00042-8596** | | **20,000** | |
| **ANG AH BAH 985-A BUANGKOK CRES #09-10 00073-1628** | | **810,000** | |
| **ANG AH KENG 664 WOODLANDS RING ROAD #07-206 00021-0054** | | **9,000** | |
| **ANG AK KEOK 119 SERANGOON NTH AVE 1 #01-251 00052-8788** | | **15,000** | |
| **ANG BEE SIM 8 ANTHONY ROAD #01-01 00022-9957** | | **2,000** | |
| **ANG BENG HOO BLK 115, BUKIT PURMEI RD #16-236 00073-0349** | | **100,000** | |
| **ANG BENG MAY 11 ST HELIER'S AVENUE 00041-0644** | | **24,035** | |
| **ANG BOOK YU 416 TAMPINES ST 41 #11-347 00054-6331** | | **20,000** | |
| **ANG CHAI CHENG 40 JALAN RASOK 00052-8828** | | **1,000,000** | |
| **ANG CHAIR IM 30 SEMBAWANG DRIVE #07-01 00075-7713** | | **3,000** | |

List of equity security holders consists of 440 total page(s)

In re:   __China Fishery Group Limited__                                    Case No.  __16-11895__
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ANG CHAY CHIN**<br>**116 BT MERAH VIEW**<br>**#01-243**<br>**00082-1270** | | **18,000** | |
| **ANG CHEE ENG**<br>**3 MOUNT FABER ROAD**<br>**#06-08 THE PEARL**<br>**00053-0344** | | **21,000** | |
| **ANG CHEE JUAY**<br>**BLOCK 20 HOUGANG AVENUE 3**<br>**#07-227**<br>**00028-7407** | | **104,000** | |
| **ANG CHEE XIANG**<br>**(WENG ZHIXIANG)**<br>**925 TAMPINES STREET 91**<br>**#08-277**<br>**00031-0100** | | **70,000** | |
| **ANG CHENG BEE**<br>**55B JALAN TAMAN**<br>**#04-02**<br>**RIO GARDENS**<br>**00032-9001** | | **4,000** | |
| **ANG CHENG HOE**<br>**444 JURONG WEST AVE 1**<br>**#03-766**<br>**00041-0662** | | **108,000** | |
| **ANG CHEW HER**<br>**(HONG QIUHUO)**<br>**53 COMPASSVALE BOW**<br>**#11-06**<br>**00055-7324** | | **3,000** | |
| **ANG CHOW YANG**<br>**(HONG CHAOYANG)**<br>**36 TOH TUCK RD**<br>**#05-01 GOODLUCK GARDEN**<br>**00075-0310** | | **100,000** | |
| **ANG E CHAI**<br>**@ANG HOI CHYE**<br>**41-B EVERITT ROAD**<br>**00046-8820** | | **20,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
                                           Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ANG EE LEONG**<br>**160 MARIAM WAY**<br>**#06-02 BALLOTA PARK**<br>**58416** | | **25,200** | |
| **ANG ENG KHOON**<br>**680 HOUGANG AVE 8**<br>**#08-647**<br>**00054-2309** | | **100,000** | |
| **ANG ENG KIM**<br>**BLK 314 JURONG EAST ST 32**<br>**#06-237**<br>**00031-1099** | | **39,000** | |
| **ANG ENG SAN**<br>**BLK 351 HOUGANG AVENUE 7**<br>**#09-741**<br>**00055-5035** | | **12,000** | |
| **ANG FANG GEOK**<br>**10 WALMER DRIVE**<br>**00056-8427** | | **12,000** | |
| **ANG FOO GEK**<br>**(HONG FUYU)**<br>**157 YISHUN ST 11**<br>**#11-140**<br>**00038-0107** | | **40,000** | |
| **ANG GEOK LAN**<br>**(HONG YULAN)**<br>**772 BEDOK RESERVOIR RD**<br>**#03-11 WATERFRONT KEY**<br>**00065-9528** | | **31,000** | |
| **ANG GHEE CHIOU**<br>**138A LOR 1A TOA PAYOH**<br>**#03-10**<br>**THE PEAK**<br>**00031-1138** | | **5,000** | |
| **ANG HAN CHONG**<br>**BLK 57 STIRLING ROAD**<br>**#01-312**<br>**00012-0515** | | **374,000** | |

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                         Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ANG HENG YING**<br>**HONG XINGYAN**<br>**107 TOWNER RD**<br>**#13-372**<br>**00032-1107** | | **2** | |
| **ANG HO SENG**<br>**51 BRIDPORT AVENUE**<br>**00024-9018** | | **234,000** | |
| **ANG HOCK SOON**<br>**101 PASIR RIS ST 12**<br>**#06-29**<br>**00044-0001** | | **19,000** | |
| **ANG HOCK THYE**<br>**460 PASIR RIS DRIVE 4**<br>**#12-267**<br>**00027-0008** | | **17,000** | |
| **ANG HUA HENG**<br>**528B PASIR RIS ST 51**<br>**#12-649**<br>**00065-0115** | | **121,800** | |
| **ANG JOO KWEE**<br>**@ WEE JOO KWEE OR WEE HWEE JOON**<br>**19 KOVAN ROAD**<br>**#03-10 KOVAN MELODY** | | **6,600** | |
| **ANG JUDY**<br>**700 LORONG 1 TOA PAYOH**<br>**#24-14**<br>**00031-9773** | | **5,699** | |
| **ANG JUI KHOON**<br>**7030 ANG MO KIO AVE 5**<br>**#04-54 NORTHSTAR @ AMK**<br>**00065-8625** | | **350,000** | |
| **ANG JWEE HERNG**<br>**53 MOUNT SINAI AVENUE**<br>**00014-1092** | | **1,155,000** | |
| **ANG JWEE PHOR**<br>**2 WEST COAST LANE**<br>**00057-0169** | | **3,100,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.  **16-11895**

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ANG KAH HWA**<br>**48 TOH GUAN RD EAST**<br>**#08-136 ENTERPRISE HUB**<br>**00076-8140** | | **100,000** | |
| **ANG KAR HUAT**<br>**@ANG BENG HUI**<br>**99A LOR 2 TOA PAYOH**<br>**#10-35**<br>**00014-1168** | | **50,000** | |
| **ANG KEE @MARY ANG**<br>**30 JALAN NAUNG**<br>**00055-0120** | | **86,000** | |
| **ANG KIAN HENG**<br>**12 TAMPINES STREET 73**<br>**#12-03 PINEVALE**<br>**00033-8807** | | **6,537,600** | |
| **ANG KIM HONG**<br>**17 MARINE TERRACE**<br>**#15-84**<br>**00044-0017** | | **3,000** | |
| **ANG KIM KUAY**<br>**25 HILLVIEW AVE**<br>**#07-02**<br>**00076-0724** | | **10,800** | |
| **ANG KIM POH**<br>**5 MARINE TERRACE**<br>**#02-278**<br>**00044-0005** | | **2,300** | |
| **ANG KING**<br>**BLK 248 BANGKIT RD**<br>**#07-274**<br>**00068-0661** | | **1,000** | |
| **ANG KOK BENG**<br>**302 SIMS AVE**<br>**#05-17**<br>**00046-8015** | | **300,000** | |
| **ANG KOK HUA**<br>**540 HOUGANG AVE 8**<br>**#10-1235**<br>**00048-6364** | | **70,900** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ANG KOK LEONG**<br>**OR ANG CHIN POH**<br>**@ANG LIAN SENG**<br>**11 HAIG RD #06-381**<br>**00066-9598** | | **30,000** | |
| **ANG KONG KENG**<br>**BLK 350 BUKIT BATOK ST 34**<br>**#07-128**<br>**00052-1120** | | **27,000** | |
| **ANG KWEE ENG**<br>**34 JALAN MERDU**<br>**00015-0129** | | **60,000** | |
| **ANG LAU EE**<br>**19 SPRINGSIDE GREEN**<br>**00078-6914** | | **5,956** | |
| **ANG LAY BENG**<br>**(HONG LIMING) OR TAN BEE**<br>**CHUAN @ TAN CHOO ENG**<br>**5 MARINE TERRACE #02-278**<br>**00054-4985** | | **7,000** | |
| **ANG LAY LAY**<br>**576 HOUGANG AVE 4**<br>**#16-604**<br>**00067-0484** | | **16,000** | |
| **ANG LEE NAH**<br>**203H PONGGOL 17th AVE**<br>**00060-0312** | | **500,000** | |
| **ANG LEONG CHUAN**<br>**406 FAJAR RD**<br>**#11-289**<br>**00033-3038** | | **320,000** | |
| **ANG MAY LEE**<br>**980 JURONG WEST ST 93**<br>**#05-351**<br>**00023-9496** | | **100,000** | |
| **ANG PECK HOON**<br>**529 JURONG WEST ST 52**<br>**#09-371**<br>**00038-0130** | | **64,500** | |

In re:    **China Fishery Group Limited**                                    Case No.   **16-11895**

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ANG PECK KIAT**<br>**29 PHOENIX GARDEN**<br>**00068-0287** | | **42,000** | |
| **ANG POO PONG**<br>**121 JALAN PELIKAT**<br>**00053-7612** | | **3,419** | |
| **ANG SEE NGEE**<br>**3 TANJONG RHU ROAD**<br>**#20-04**<br>**00051-0515** | | **10,000** | |
| **ANG SENG TICK**<br>**262-A COMPASSVALE ST**<br>**#15-129**<br>**00051-0549** | | **100,000** | |
| **ANG SHEW CHIN**<br>**@ LIM CHEAK SENG OR**<br>**LIM U-LIN QUEENIE MRS PKH**<br>**22 ENG KONG DRIVE**<br>**00044-0059** | | **4,559** | |
| **ANG SIEW KIAN**<br>**11-D RICHARDS PLACE**<br>**00056-0729** | | **20,000** | |
| **ANG SIN SIONG**<br>**515 PASIR RIS ST 52**<br>**#13-87**<br>**00011-7688** | | **10,000** | |
| **ANG SING HENG**<br>**349 WOODLANDS AVE 3**<br>**#02-51**<br>**00078-6811** | | **100,000** | |
| **ANG SOK HOON**<br>**179 WOODLANDS ST 13**<br>**#04-267**<br>**00073-0179** | | **5,000** | |
| **ANG SOON HOCK**<br>**BLK 257 BOON LAY DRIVE**<br>**#10-507**<br>**00065-0331** | | **60,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                Case No.  **16-11895**
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ANG SOR LIAN**<br>**(HONG SULIAN)**<br>**403B FERNVALE LANE**<br>**#16-167**<br>**00038-0016** | | **180,000** | |
| **ANG SWEE NGEE**<br>**636 WOODLANDS RING RD**<br>**#08-103**<br>**00067-0523** | | **81,000** | |
| **ANG SWEE SIANG**<br>**(HONG RUIXIANG)**<br>**173 YISHUN AVE 7**<br>**#10-809**<br>**00042-5612** | | **31,000** | |
| **ANG TECK CHOY**<br>**276 TOH GUAN RD**<br>**#18-155**<br>**00038-3003** | | **15,400** | |
| **ANG TIONG HAI**<br>**854 JURONG WEST STREET 81**<br>**#08-502**<br>**00056-8696** | | **40,000** | |
| **ANG TIONG KIAT**<br>**(HONG ZHONGJIE)**<br>**633 JURONG WEST ST 65**<br>**#06-308**<br>**00064-0633** | | **3,000** | |
| **ANG WEE BOK**<br>**OR ANG ENG CHOON**<br>**680 HOUGANG AVENUE 8**<br>**00032-1105** | | **12,500** | |
| **ANG WEI XIONG**<br>**(HONG WEIXIONG)**<br>**66 MARINE PARADE RD**<br>**#22-10**<br>**00046-9385** | | **33,000** | |
| **ANG WEILUN ANDREW**<br>**615 BT PANJANG RING ROAD**<br>**#06-838**<br>**00014-2091** | | **29,500** | |

In re:    **China Fishery Group Limited**                    Case No.    **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ANG WHAY LEIANG**<br>**30 SEMBAWANG DRIVE**<br>**#07-01**<br>**00079-9397** | | **60,000** | |
| **ANG YIAN NGIN**<br>**470 JURONG WEST ST 41**<br>**#02-433**<br>**00047-0722** | | **115,000** | |
| **ANGELA TEO MEE KHIN**<br>**310C ANG MO KIO AVE 1**<br>**#25-367**<br>**00056-3310** | | **1** | |
| **ANGELINE TAN LI ENG**<br>**(CHEN LIYING)**<br>**536 JELAPANG ROAD**<br>**#16-20**<br>**00067-0536** | | **149** | |
| **ANITA JUNE PURASAMY**<br>**BLK 54 KENT ROAD**<br>**#08-03**<br>**00015-9956** | | **9,000** | |
| **ANNAMALAI RAMANATHAN OR**<br>**SHANTHI ANNAMALAI**<br>**77 JURONG EAST ST 13**<br>**#10-03 WESTMERE**<br>**00056-0215** | | **600,000** | |
| **ANNE CHEW SIEW CHOO**<br>**39 BIN TONG PARK**<br>**00056-0634** | | **400,000** | |
| **ANNE LIM CHOON KIAT**<br>**4 ZEHNDER ROAD #03-02**<br>**BUONA VISTA GARDENS**<br>**00055-9717** | | **10,000** | |
| **ANUSHA VAIDYANATHAN**<br>**737 TAMPINES ST 72**<br>**#05-40**<br>**00052-0737** | | **1,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                          Case No.  **16-11895**

                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **AU ANN LIP**<br>**432 TAMPINES ST 41**<br>**#08-559**<br>**00052-0432** | | **1,100** | |
| **AU YONG WAH KIEN**<br>**BLK 213 BEDOK NORTH ST 1**<br>**#03-145**<br>**00046-0213** | | **4,000** | |
| **AUDREY MURUGASU**<br>**14 BANCROFT AVE**<br>**ROSEVILLE NSW 2069**<br>**AUSTRALIA** | | **6,000** | |
| **AUNG SAN WIN**<br>**2C GEYLANG SERAI**<br>**#10-33**<br>**00040-5002** | | **200** | |
| **AW BEE GUAN**<br>**156 BEDOK STH AVE 3**<br>**#04-603**<br>**00046-0156** | | **36** | |
| **AW KIM BENG**<br>**36 SUNRISE DRIVE**<br>**00026-7388** | | **560,000** | |
| **AW MUI KEE**<br>**29D JALAN HAJI SALAM**<br>**00052-0245** | | **20,000** | |
| **AW SIEW ENG**<br>**3 TOA PAYOH LOR 7**<br>**#09-99**<br>**00076-0404** | | **29,000** | |
| **AW VOON CHIN**<br>**493B TAMPINES AVE 9**<br>**#07-472**<br>**00052-1493** | | **1,000** | |
| **AW WENCONG**<br>**36 SUNRISE DR**<br>**00024-9968** | | **250,000** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                            Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **AW YEO BEN**<br>**179 ANG MO KIO AVE 5**<br>**#06-2890**<br>**00080-8823** | | **61,000** | |
| **AW YEW HIONG**<br>**310 CANBERRA ROAD**<br>**#12-145**<br>**00031-0073** | | **100,000** | |
| **AYRTON SHEM WENG TAT**<br>**76 LORONG LIMAU**<br>**#10-27**<br>**00053-0139** | | **38,000** | |
| **AZIZAH BTE MOHAMED TAHIR**<br>**729 ANG MO KIO AVE 6**<br>**#08-4280**<br>**SINGAPORE**<br>**00020-0641** | | **20,000** | |
| **AZMI BIN ATIN**<br>**192 PASIR RIS ST 12**<br>**#02-06**<br>**00051-0192** | | **2,000** | |
| **AZRI BIN MOHD NAIM**<br>**245 SIMEI ST 5**<br>**#03-50**<br>**00080-8664** | | **20,000** | |
| **BANG NYOK CHIN**<br>**BLK 641 ROWELL ROAD**<br>**#09-50**<br>**00032-0108** | | **20,000** | |
| **BANK OF S'PORE NOMS PTE**<br>**9 RAFFLES PLACE #08-01**<br>**REPUBLIC PLAZA**<br>**00027-5018** | | **3,724,400** | |
| **BAY HWEE**<br>**289 BISHAN ST 24**<br>**#14-15**<br>**00057-0289** | | **700** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BAY THIAM HOCK**<br>**741 PASIR RIS STREET 71**<br>**#12-35**<br>**00051-0741** | | **4,400** | |
| **BECHAYDA ROWENA NERY**<br>**198 PASIR RIS ST 12**<br>**12-128**<br>**00051-0198** | | **2,200** | |
| **BEE YIAN ENGINEERING &**<br>**HARDWARE PTE LTD**<br>**21 BUKIT BATOK CRESCENT**<br>**#08-78 WCEGA TOWER**<br>**00065-8065** | | **37** | |
| **BEH HUI MEI**<br>**(MA HUIMEI)**<br>**405 BEDOK NTH AVE 3**<br>**#17-201**<br>**00046-0405** | | **3,500** | |
| **BEN TAI SIONG**<br>**309-B ANCHORVALE ROAD**<br>**#04-59**<br>**00026-6696** | | **100,000** | |
| **BENEDICT TAY TIONG CHEE**<br>**14A JALAN HAJI SALAM**<br>**00046-8772** | | **5,000** | |
| **BEZVERKHIY ANDRIY**<br>**29B GRAND SCHOLAR 419K**<br>**QUEENS ROAD WEST**<br>**HONG KONG SAR** | | **100** | |
| **BIN KANG SUAN**<br>**2 BISHAN ST 25**<br>**#32-02**<br>**CLOVER BY THE PARK**<br>**00043-8793** | | **270,000** | |
| **BNP PARIBAS NOMS S'PORE**<br>**10 COLLYER QUAY**<br>**#35-01**<br>**OCEAN FINANCIAL CENTRE**<br>**00025-7720** | | **44,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No. __16-11895__
                                                            _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BNP PARIBAS SECURITIES**<br>**20 COLLYER QUAY**<br>**#01-01 TUNG CENTRE**<br>**00031-0010** | | **218,000** | |
| **BOEY JUN GANG**<br>**(MEI JUNGANG)**<br>**72 GEYLANG BAHRU**<br>**#12-3034**<br>**00053-0122** | | **50,000** | |
| **BOEY PUCK WENG**<br>**@ BOEY PAH LIM**<br>**277-B COMPASSVALE LINK**<br>**#15-268**<br>**00065-0189** | | **189,000** | |
| **BON KIEN LONG**<br>**501 WOODLANDS DR 14**<br>**#03-48**<br>**00052-0851** | | **42,000** | |
| **BONG AH SANG**<br>**22 BLOXHOME DRIVE**<br>**SERANGOON GDN EST**<br>**00053-0838** | | **10,000** | |
| **BOO KWAN THONG**<br>**BLK 476**<br>**ANG MO KIO AVE 10**<br>**#09-822**<br>**00056-0476** | | **5,845** | |
| **BOO MEI LING**<br>**116A RIVERVALE DR**<br>**#17-08**<br>**00046-0169** | | **7,000** | |
| **BOO WEI JIE JONATHAN**<br>**838 HOUGANG CENTRAL**<br>**#12-511**<br>**00011-9348** | | **10,000** | |
| **BOOI PANG HIN**<br>**APT BLK 520 ANG MO KIO**<br>**AVENUE 5 #02-4220**<br>**00014-0168** | | **283,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BOON LEE CHIN**<br>**24 WEST COAST RD**<br>**#01-07**<br>**00060-0124** | | **30,000** | |
| **BOON POH LIM MERVIN**<br>**34 BINCHANG RISE**<br>**LAUW & SONS GARDEN**<br>**00052-3492** | | **267,000** | |
| **BRENDA MARIE WILFRED**<br>**19 JALAN PERADUN**<br>**00053-4198** | | **20,000** | |
| **BRYAN LIM BOON KHENG**<br>**6 CANBERRA DRIVE**<br>**#11-06 EIGHT COURTYARDS**<br>**00067-0238** | | **100,000** | |
| **BU YUNFEI**<br>**94 LENTOR GREEN**<br>**00064-0490** | | **10,500** | |
| **BUREAU NICOLAS**<br>**603 ANG MO KIO AVE 5**<br>**#12-2663**<br>**00059-0016** | | **60,000** | |
| **CAI JINHUA**<br>**557 CHOA CHU KANG NORTH 6**<br>**#10-54**<br>**00073-0322** | | **150,000** | |
| **CAI YIHUA**<br>**202 KIM SENG ROAD**<br>**#34-05 THE COSMOPOLITAN**<br>**00010-9258** | | **100,000** | |
| **CAI ZHI QIANG**<br>**234 CHOA CHU KANG CENTRAL**<br>**#10-07** | | **600,000** | |
| **CAP III-A LIMITED**<br>**1 TEMASEK AVE**<br>**#24-02 MILLENIA TOWER**<br>**CARLYLE SINGAPORE ADVISOR**<br>**00017-9101** | | **23,695,580** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re: __China Fishery Group Limited__                                    Case No. __16-11895__

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CAROLINE CHAN YORK CHENG**<br>**112C OXLEY RISE**<br>**00023-8707** | | **180** | |
| **CAROLYN CHEW WAN LOO**<br>**425 FAJAR RD**<br>**#16-537**<br>**00064-0221** | | **50,000** | |
| **CATHERINE LEE GEOK NGOH**<br>**62 MEI HWAN DRIVE**<br>**#06-06**<br>**00073-0019** | | **12,000** | |
| **CHA AH MOI**<br>**BLK 572 ANG MO KIO AVE 3**<br>**#06-3373**<br>**00064-0485** | | **36,000** | |
| **CHAE KENG SONG**<br>**21 JAMBOL PLACE**<br>**00065-0254** | | **10,000** | |
| **CHAI AH SHIR**<br>**70 MING TECK PARK**<br>**00016-2131** | | **54,000** | |
| **CHAI CHOON KOW**<br>**270A PUNGGOL FIELD**<br>**#16-213**<br>**00067-0150** | | **18,000** | |
| **CHAI HON KHEONG**<br>**BLK 406 JURONG WEST ST 42**<br>**#01-601**<br>**00052-0895** | | **50,000** | |
| **CHAI KAO SIANG**<br>**(CAI GAOXIANG)**<br>**989B JURONG WEST ST 93**<br>**#10-703**<br>**00064-0833** | | **4,000** | |
| **CHAI SOO CHERN**<br>**56 PIPIT ROAD**<br>**#10-22**<br>**00037-0056** | | **6,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: **China Fishery Group Limited**        Case No. **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHAI YIH MING**<br>**659 JLN TENAGA**<br>**#03-138**<br>**00041-0659** | | **1,000** | |
| **CHAIN TOW SWAN**<br>**31 ELIAS RD**<br>**#02-22 RIS GRANDEUR**<br>**00040-9286** | | **61,000** | |
| **CHAM SECK HONG**<br>**25 CHUAN HOE AVE**<br>**NANYANG PARK**<br>**00051-0469** | | **21,000** | |
| **CHAN AH ENG**<br>**891 TAMPINES AVE 8**<br>**#08-80**<br>**00053-4302** | | **25,000** | |
| **CHAN AH GO**<br>**3C UPPER BOON KENG RD**<br>**#17-634**<br>**00040-0846** | | **15,398** | |
| **CHAN AH MUI**<br>**491A TAMPINES AVE 9**<br>**#06-412**<br>**00042-4152** | | **11,000** | |
| **CHAN AH NUI**<br>**@ CHAN CHEE FOOK**<br>**36 EUNOS CRES**<br>**#04-288**<br>**00078-9318** | | **10,000** | |
| **CHAN CHENG FEI**<br>**OR FOO WEI YENG JENNIFER (FU WEIYING JENNIFER)**<br>**16 LORONG K TELOK KURAU**<br>**#03-01 THE AMERY** | | **6,000** | |
| **CHAN CHENG FEI**<br>**16 LOR K TELOK KURAU**<br>**#03-01 THE AMERY**<br>**00073-0517** | | **31,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHAN CHEOW HO**<br>**BLK 105**<br>**SPOTTISWOODE PARK ROAD**<br>**#18-126**<br>**00047-0716** | | **64,000** | |
| **CHAN CHEOW LANG**<br>**254 BT BATOK EAST AVE 4**<br>**#09-235**<br>**00064-8820** | | **10,000** | |
| **CHAN CHOON SIANG**<br>**2 EVERTON PARK**<br>**#11-59**<br>**00076-0260** | | **300,000** | |
| **CHAN CHOON YUAN**<br>**(CHEN JUNYUAN)**<br>**549 PASIR RIS STREET 51**<br>**#03-53**<br>**00055-0550** | | **100,000** | |
| **CHAN EE LONG**<br>**NO 2 WESTWOOD DR**<br>**WESTWOOD PARK**<br>**00056-0422** | | **10,000** | |
| **CHAN EE SIN JESSICA**<br>**(CHEN YIXIN JESSICA)**<br>**724 BEDOK RESERVOIR ROAD**<br>**#09-5234**<br>**00051-9725** | | **62,000** | |
| **CHAN EN CI**<br>**124A BT MERAH VIEW**<br>**#19-414**<br>**00031-0026** | | **40,000** | |
| **CHAN ENG YEE**<br>**(CHEN YINGYI)**<br>**317 HOUGANG AVENUE 7**<br>**#11-53**<br>**00045-6642** | | **40,000** | |
| **CHAN FOOK LUM**<br>**BLK 60 DAKOTA CRESCENT**<br>**#04-207**<br>**00027-1022** | | **350,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHAN GUEK LIN CAROLINA**<br>**107 ALJUNIED CRES # 02-08**<br>**00052-0333** | | **40,000** | |
| **CHAN HAN SWEE**<br>**101 LENTOR STREET**<br>**00055-5809** | | **100,000** | |
| **CHAN HEAN WEE**<br>**77 HAZEL PARK TERRACE**<br>**00073-0726** | | **50,000** | |
| **CHAN HENG KIAN**<br>**9 CASSIA DRIVE**<br>**RAFFLES PARK**<br>**00042-8411** | | **210,000** | |
| **CHAN HENG LUM**<br>**BLK 73 LORONG 4 TOA PAYOH**<br>**#06-601**<br>**00038-7429** | | **100,000** | |
| **CHAN HENG SIM**<br>**BLOCK 95 HAVELOCK ROAD**<br>**#21-579**<br>**00057-0180** | | **8,500** | |
| **CHAN HON**<br>**2001 BLOCK 6**<br>**99 PUCHENG RD PUDONG**<br>**200120 SHANGHAI CHINA** | | **6,600** | |
| **CHAN HORNG DER**<br>**216 YISHUN ST 21**<br>**#05-317**<br>**00058-8373** | | **90,000** | |
| **CHAN HOW KIAT**<br>**72 CHWEE CHIAN RD**<br>**00012-0706** | | **24,000** | |
| **CHAN HWEE CHOO**<br>**BLK 108 JLN RAJAH**<br>**#04-119**<br>**00062-9525** | | **20,000** | |

List of equity security holders consists of 440 total page(s)

In re:   __China Fishery Group Limited__                                    Case No.  __16-11895__
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHAN JER HENG**<br>**10 UPPER SERANGOON VIEW**<br>**#14-03 RIO VISTA**<br>**00059-7627** | | **20,000** | |
| **CHAN JIUN YAN**<br>**131 SERANGOON NTH AVE 1**<br>**#02-108 SERANGOON VILLE**<br>**00055-0131** | | **3,000** | |
| **CHAN KAR FOO**<br>**5000M MARINE PARADE ROAD**<br>**#10-53**<br>**00015-0070** | | **70,000** | |
| **CHAN KEE YONG**<br>**@CHAN KEE YAY**<br>**124A BUKIT MERAH VIEW**<br>**#19-414**<br>**00060-0271** | | **50,000** | |
| **CHAN KIAN KUAN**<br>**15 GUL CRESCENT**<br>**00054-5043** | | **20,000** | |
| **CHAN KOK CHEN**<br>**484-C CHOA CHU KANG AVE 5**<br>**#11-60**<br>**00068-3484** | | **5,000** | |
| **CHAN KOK KEE**<br>**306 SERANGOON AVE 2**<br>**#04-66**<br>**00067-0425** | | **30,000** | |
| **CHAN KOK SIONG**<br>**18 REBECCA ROAD**<br>**00026-6621** | | **100,000** | |
| **CHAN KOK THIEW PETER**<br>**511 ANG MO KIO AVE 8**<br>**#09-2764**<br>**00056-0511** | | **2,000** | |
| **CHAN KONG CHOY**<br>**3 PANDAN VALLEY**<br>**#08-309**<br>**00057-7294** | | **20,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                          Case No. **16-11895**
                                          Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHAN KUAN SER**<br>**758 WOODLANDS AVENUE 6**<br>**#08-56**<br>**00058-8615** | | **23,000** | |
| **CHAN KUM SENG**<br>**27 JLN SEMPADAN**<br>**#03-06 VILLA MARINA**<br>**TOWER 22**<br>**00045-7401** | | **4,400** | |
| **CHAN KWEE SOON**<br>**85 HILLVIEW AVE**<br>**#09-04 THE PETALS**<br>**00066-9587** | | **124** | |
| **CHAN KWOK LOON JAMES**<br>**900 DUNEARN RD**<br>**#04-20 BLOSSOMVALE**<br>**00046-0413** | | **30,000** | |
| **CHAN LIN CHUN**<br>**160 TAMPINES ST 12**<br>**#04-117**<br>**00052-1160** | | **3,000** | |
| **CHAN NGON YUE**<br>**18 SUNSET VALE**<br>**CLEMENTI PARK**<br>**00080-5534** | | **1,490,000** | |
| **CHAN ONN CHIEW**<br>**19 MARSILING LANE**<br>**#04-327**<br>**00042-4152** | | **12,000** | |
| **CHAN PAK CHUEN OR**<br>**CHAN PAK MING**<br>**31C ST PATRICK'S ROAD**<br>**ST PATRICK COURT**<br>**00027-5830** | | **11,000** | |
| **CHAN POH CHEE**<br>**31C ST PATRICK'S ROAD**<br>**ST PATRICK'S COURT**<br>**00030-7849** | | **12,000** | |

In re:   **China Fishery Group Limited**                              Case No.  **16-11895**

                                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHAN POH CHEE**<br>**111 BISHAN ST 12**<br>**#12-162**<br>**00057-0111** | | **2,000** | |
| **CHAN POH TONG**<br>**38 HAPPY AVENUE NORTH**<br>**00059-8429** | | **48,000** | |
| **CHAN PUAY HWAY**<br>**56 BT BATOK EAST AVE 5**<br>**#20-03**<br>**REGENT HEIGHTS CONDO**<br>**00010-0061** | | **85,000** | |
| **CHAN SEEN KHAN**<br>**150 PETIR RD**<br>**#10-160**<br>**00067-0219** | | **18,000** | |
| **CHAN SHIU YUEN**<br>**4 JLN REMAJA**<br>**POPULAR ESTATE**<br>**00075-2467** | | **301,000** | |
| **CHAN SHUET KUEN**<br>**265-E COMPASSVALE BOW**<br>**#14-36**<br>**00057-0303** | | **164,000** | |
| **CHAN SHUH HAUR**<br>**(CHEN SHUHAO)**<br>**143 SERANGOON AVE 3**<br>**#13-07**<br>**00054-1315** | | **3,300** | |
| **CHAN SIANG YING**<br>**238 BT PANJANG RING RD**<br>**#05-93**<br>**00067-0627** | | **100,000** | |
| **CHAN SIEW KIT**<br>**@CHAN SIEW KIT PHILIP**<br>**65 TEBAN GARDENS ROAD**<br>**#25-613**<br>**00015-1116** | | **2,559** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                                    **Debtor(s)**

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHAN SOH CHAI**<br>**204 LOYANG AVE**<br>**LOYANG VALLEY CONDO**<br>**#04-02**<br>**00055-5809** | | **200,000** | |
| **CHAN SOH HA**<br>**BLK 422 ANG MO KIO AVE 3**<br>**#03-2532**<br>**00082-3663** | | **10,000** | |
| **CHAN SOO KIONG ALBERT**<br>**19 FLORA ROAD**<br>**#04-01**<br>**00050-9736** | | **3,000** | |
| **CHAN SZE YONG**<br>**7C JLN KECHUBONG**<br>**00013-0019** | | **663,600** | |
| **CHAN TECK CHYE**<br>**21 TELOK BLANGAH DRIVE**<br>**#22-04 HARBOUR VIEW TOWER**<br>**00073-0015** | | **100,000** | |
| **CHAN TENG HONG**<br>**980-D BUANGKOK CRESCENT**<br>**#11-51**<br>**00056-0179** | | **61,400** | |
| **CHAN TIAN SER**<br>**758 WOODLANDS AVE 6**<br>**#08-56**<br>**00053-0158** | | **83,000** | |
| **CHAN TUCK KIN**<br>**130 CAIRNHILL ROAD**<br>**#04-03**<br>**THE EDGE @ CAIRNHILL**<br>**00054-4814** | | **735** | |
| **CHAN XIU WEI**<br>**329B ANCHORVALE ST**<br>**#06-593**<br>**00015-0046** | | **55,000** | |

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHAN YIP TONG JACK**<br>**484 SEGAR RD**<br>**#06-326**<br>**00067-8946** | | **16,000** | |
| **CHAN YIT HOE**<br>**49 SIMEI RISE**<br>**#06-40**<br>**00056-8460** | | **15,000** | |
| **CHAN YOKE LAI**<br>**14 KITCHENER LINK**<br>**#12-28**<br>**CITY SQUARE RESIDENCES**<br>**00046-5518** | | **31,000** | |
| **CHAN YONG HUAN**<br>**(ZENG RONGHUAN)**<br>**8 RIVERVALE LINK**<br>**#06-13**<br>**00014-1092** | | **20,000** | |
| **CHAN YONG HWEE**<br>**663C PUNGGOL DRIVE**<br>**#12-238**<br>**00066-9596** | | **10,000** | |
| **CHANDRA PRAKASH SHARMA**<br>**2 KEW HEIGHTS**<br>**00021-9336** | | **200,000** | |
| **CHANDRASEGARAN S/O MARGES**<br>**667 JALAN DAMAI**<br>**#09-89**<br>**00041-0667** | | **5,000** | |
| **CHANG BABE**<br>**BLK 2 LORONG 7 TOA PAYOH**<br>**#04-23**<br>**00053-0161** | | **50,000** | |
| **CHANG BOON LEONG**<br>**(ZHANG WENLONG)**<br>**550 SERANGOON NTH AVE 3**<br>**#07-39**<br>**00052-3856** | | **100,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHANG CHIN WAI**<br>**130 HILLVIEW AVE**<br>**#04-02 THE AMSTON**<br>**00031-0068** | | **10,000** | |
| **CHANG KENG LOONG**<br>**344 HOUGANG AVE 7**<br>**#02-543**<br>**00031-0238** | | **21,000** | |
| **CHANG PEIYU GWENDOLYN**<br>**(ZENG PEIYU GWENDOLYN)**<br>**16 AMBER GARDENS**<br>**#03-04 AMBER PARK**<br>**00054-1117** | | **61,200** | |
| **CHANG SER SAN**<br>**57 THOMSON TERRACE**<br>**THOMSON HILLS ESTATE**<br>**00067-0607** | | **806,100** | |
| **CHANG SHU LEI**<br>**(ZENG SHULEI)**<br>**18 SPRINGLEAF LANE**<br>**00064-4659** | | **80,000** | |
| **CHANG SOON POH**<br>**68 TOA PAYOH LOR 5**<br>**#06-510**<br>**00076-0363** | | **10,000** | |
| **CHANG WAI KUM**<br>**4 GHIM MOH ROAD**<br>**#05-274**<br>**00027-0004** | | **5,280** | |
| **CHANG YOONG PIN**<br>**9 JLN JINTAN**<br>**#08-09 KIMSIA COURT**<br>**00036-0081** | | **8,000** | |
| **CHAO HECK CHIO**<br>**15 MEI HWAN CRESCENT**<br>**00057-0139** | | **15,000** | |
| **CHAO HSI MING**<br>**98 SHREWSBURY ROAD**<br>**00068-9577** | | **12,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHAU DAVID**<br>**26 JALAN DATOH**<br>**#11-06 VISTA RESIDENCES**<br>**00032-9425** | | **2,000** | |
| **CHAW CHUN PENG**<br>**NO.31, JALAN SENTRAL 8,**<br>**TAMAN NUSA SENTRAL, 79100,**<br>**NUSAJAYA, JOHOR, MALAYSIA**<br>**00076-0805** | | **370,000** | |
| **CHAW KUAN CHUN**<br>**15 KOVAN RD**<br>**KOVAN MELODY**<br>**#10-04**<br>**00043-8791** | | **54,000** | |
| **CHAY CHEE SUN**<br>**BLOCK 125**<br>**SERANGOON NORTH AVENUE 1**<br>**#08-117**<br>**00053-4037** | | **120,000** | |
| **CHEAH KEE YAN**<br>**139 BISHAN ST 12**<br>**BISHAN GREEN**<br>**#02-476**<br>**00032-9425** | | **15,000** | |
| **CHEAH KENG CHUAN JAMES**<br>**158 HOUGANG ST 11**<br>**#08-11**<br>**00057-3909** | | **600,000** | |
| **CHEAH KHENG CHYE**<br>**15 MAYFLOWER PLACE**<br>**00051-0606** | | **40,000** | |
| **CHEAH POH HONG**<br>**(XIE BAOHONG)**<br>**64 COMMONWEALTH DR**<br>**#06-287**<br>**00035-0113** | | **37,800** | |
| **CHEAH WEN LIN ELAINE OR**<br>**CHEAH KENG CHUAN JAMES**<br>**158 HOUGANG ST 11**<br>**#08-11**<br>**00051-2528** | | **124,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  __China Fishery Group Limited__                                     Case No.  __16-11895__
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHEAN CHEANG WEI**<br>**640 BEDOK RESERVOIR RD**<br>**#06-57**<br>**00052-9944** | | **9,513** | |
| **CHEANG CHAI MEE VALERIE**<br>**OR CHEA YONG TEOW LAWRENCE**<br>**285 TAMPINES ST 22**<br>**#02-205** | | **500** | |
| **CHEANG SIEW NGO**<br>**33 SIGLAP DRIVE**<br>**00050-9060** | | **200,000** | |
| **CHECK WAN YING**<br>**219 PETIR RD**<br>**#12-307**<br>**00026-0008** | | **18,000** | |
| **CHEE FONG SIONG**<br>**363 YISHUN RING RD**<br>**#07-1562**<br>**00027-0008** | | **10,000** | |
| **CHEE HUP SOO**<br>**BLK 8 GHIM MOH RD**<br>**#18-277**<br>**00064-9810** | | **17,000** | |
| **CHEE KIM WENG**<br>**413 JURONG WEST ST 42**<br>**#07-821**<br>**00012-6836** | | **80,000** | |
| **CHEE LEH TEE**<br>**432 CLEMENTI AVE 3**<br>**#05-292**<br>**00068-0340** | | **200,000** | |
| **CHEE LEONG WAH**<br>**32 DAISY AVE**<br>**DAISY PARK**<br>**00035-9508** | | **5,845** | |
| **CHEE LING**<br>**168 STIRLING ROAD**<br>**#10-1199**<br>**00057-0207** | | **50,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                          Case No.  **16-11895**

                                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHEE LYE MENG**<br>**BLK 27**<br>**DOVER CRESCENT #11-27**<br>**00031-0168** | | **5,000** | |
| **CHEE MEE ENG**<br>**BLK 265**<br>**TAMPINES ST. 21 #07-34**<br>**49315** | | **91,398** | |
| **CHEE POON SENG**<br>**642 ANG MO KIO AVE 5**<br>**#11-3039**<br>**00024-9476** | | **60,000** | |
| **CHEE SIEW HUA**<br>**BLK 320 SEMBAWANG CLOSE**<br>**#15-269**<br>**00052-9945** | | **12,100** | |
| **CHEE YEW CHO WILLIAM**<br>**1 ST GEORGE'S RD**<br>**#12-35**<br>**00054-9829** | | **21,000** | |
| **CHEE YEW FAI**<br>**BLK 8 GHIM MOH ROAD**<br>**#18-277**<br>**00068-0508** | | **10,000** | |
| **CHEK CHOY KWAN**<br>**36 LOR 5 TOA PAYOH**<br>**#19-339**<br>**00046-8159** | | **46,000** | |
| **CHEK KUM WAH**<br>**129 BUKIT MERAH VIEW**<br>**#18-166**<br>**00067-9976** | | **60,000** | |
| **CHEN AN**<br>**62 HUA GUAN AVE**<br>**HONG KONG PK**<br>**00054-0127** | | **24,000** | |
| **CHEN BAN SENG**<br>**395 BT BATOK WEST AVE 5**<br>**#13-440**<br>**00053-0629** | | **54,000** | |

List of equity security holders consists of 440 total page(s)

In re:    __China Fishery Group Limited__ _____    Case No. __16-11895__ _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHEN BING**<br>**508 CHOA CHU KANG ST 51**<br>**#02-217**<br>**00068-0288** | | **10,000** | |
| **CHEN CHING WAN**<br>**733 TAMPINES ST 71**<br>**#05-75**<br>**00043-8872** | | **68,000** | |
| **CHEN CHUN WAI**<br>**63 BISHAN STREET 21**<br>**#08-02**<br>**00046-6892** | | **25,000** | |
| **CHEN JASON**<br>**19 ST. THOMAS WALK**<br>**#15-19 GRANGE HEIGHTS**<br>**00012-9100** | | **21,600** | |
| **CHEN JING**<br>**288 CHOA CHU KANG AVE 3**<br>**#05-292**<br>**00023-9864** | | **10,000** | |
| **CHEN JINHAO**<br>**91 YISHUN AVE 1**<br>**#08-15 THE ESTUARY**<br>**00037-0041** | | **14,000** | |
| **CHEN JINSEN**<br>**348C YISHUN AVE 11**<br>**#12-581**<br>**00059-6835** | | **200,000** | |
| **CHEN KEM SEN**<br>**221 BOON LAY PLACE**<br>**#13-106**<br>**00051-0126** | | **50,000** | |
| **CHEN KONG ENG**<br>**41 CIRCUIT ROAD**<br>**#03-539**<br>**00037-0035** | | **14,000** | |
| **CHEN LIJING**<br>**273B BISHAN ST 24**<br>**#21-108**<br>**00059-8734** | | **1,244,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHEN LIN CHIN**<br>**26-B JALAN MEMBINA**<br>**#20-190**<br>**00016-5026** | | **3,000** | |
| **CHEN MENG SONG**<br>**BLK 148**<br>**#09-295**<br>**GANGSA ROAD**<br>**00043-1002** | | **120,000** | |
| **CHEN RONG**<br>**11A ST HELIER'S AVE**<br>**00031-0240** | | **100,000** | |
| **CHEN SHAOHUANG**<br>**771 YISHUN AVENUE 3**<br>**#12-247**<br>**00040-0842** | | **28,000** | |
| **CHEN SHU TYIN**<br>**(CHEN SUTING)**<br>**83 DEVONSHIRE RD**<br>**#16-02**<br>**00064-0471** | | **10,000** | |
| **CHEN SIEW YUI**<br>**38 JLN PELATINA**<br>**YEW LIAN PK**<br>**00059-8116** | | **20,000** | |
| **CHEN SIHUA SYLVIA**<br>**WOODLANDS CENTRAL PO**<br>**P.O. BOX 078**<br>**00052-8789** | | **200,000** | |
| **CHEN SOW CHAN**<br>**118 CLEMENTI ST 13**<br>**#09-91**<br>**00012-0118** | | **181** | |
| **CHEN SUI SIEW**<br>**97 MARINE PARADE ROAD**<br>**#07-02 MARINE VIEW**<br>**00067-0232** | | **72,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    __China Fishery Group Limited__                                Case No.   __16-11895__
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHEN SWEE NYEN**<br>**BLK 6091**<br>**CLEMENTI WEST ST**<br>**#05-93**<br>**00052-0429** | | **106,000** | |
| **CHEN SZE SIN**<br>**153 SERANGOON NORTH AVE 1**<br>**#01-490**<br>**00055-0153** | | **6,000** | |
| **CHEN TUPEI**<br>**471 JURONG WEST ST 41**<br>**#08-511** | | **10,000** | |
| **CHEN WENG YOONG ERIC**<br>**ARCADIA, RM 5C**<br>**88 GUANG YUAN XI ROAD**<br>**SHANGHAI 200030, CHINA**<br>**00041-7771** | | **10,000** | |
| **CHEN XIANG JONAS**<br>**820 WOODLANDS ST 82**<br>**#12-393**<br>**00053-0621** | | **32,000** | |
| **CHEN XUEFENG**<br>**726 WOODLANDS CIRCLE**<br>**#12-154**<br>**00036-0082** | | **50,000** | |
| **CHEN XUESONG**<br>**92 DAWSON RD**<br>**#40-26**<br>**00067-9548** | | **20,000** | |
| **CHEN YONG KAI**<br>**OR CHEN XIAOWEI**<br>**428B YISHUN AVE 11**<br>**#04-164**<br>**48583** | | **36,000** | |
| **CHEN YONGMING**<br>**268A COMPASSVALE LINK**<br>**#16-45**<br>**00073-0510** | | **91,000** | |

In re:  **China Fishery Group Limited**                     Case No.  **16-11895**
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHEN YUN CHEE GERARD**<br>**12-A LORONG KILAT**<br>**00068-0769** | | **20,000** | |
| **CHEN YUNHAO**<br>**566 PASIR RIS STREET 51**<br>**#12-106**<br>**00057-0266** | | **10,217** | |
| **CHEN ZHAOHUI**<br>**1 REDHILL CLOSE**<br>**#04-224**<br>**00015-1001** | | **1** | |
| **CHENG BOON YING**<br>**BLK 520 ANG MO KIO AVE 5**<br>**#02-4220**<br>**00065-0242** | | **110,000** | |
| **CHENG CHONG HONG**<br>**6 TAMAN SIREH**<br>**00053-5199** | | **1,000** | |
| **CHENG FAN**<br>**1 AMBER GARDENS**<br>**#06-06 ONE AMBER**<br>**00043-9957** | | **3,000** | |
| **CHENG GUEK ENG**<br>**331 BT BATOK ST 33**<br>**#14-223**<br>**00056-0550** | | **60,000** | |
| **CHENG JO MIN**<br>**15 BEDOK RESERVOIR VIEW**<br>**#16-01**<br>**AQUARIUS BY THE PARK**<br>**00047-8933** | | **5,845** | |
| **CHENG JUAT FONG**<br>**607 SENJA RD**<br>**#17-08**<br>**NIL**<br>**00067-0607** | | **3,000** | |

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHENG JUN**<br>**BLK 139**<br>**POTONG PASIR AVE 3**<br>**#08-136**<br>**00064-4661** | | **5,000** | |
| **CHENG KUM ROYSTON**<br>**(ZHENG XIN ROYSTON)**<br>**8 RIVERVALE LINK, #04-11**<br>**00054-5043** | | **3,000** | |
| **CHENG KWOK WENG**<br>**33 JLN KECHUBONG**<br>**SELETAR HILLS ESTATE**<br>**00034-8073** | | **60,000** | |
| **CHENG LAY HOON**<br>**(ZHONG LIYUN)**<br>**303B PUNGGOL CENTRAL**<br>**#14-790**<br>**00014-0022** | | **100** | |
| **CHENG LIK LIH**<br>**633 JURONG WEST ST 65**<br>**#06-308**<br>**00064-0633** | | **3,000** | |
| **CHENG LING JONG**<br>**5 HOW SUN CLOSE**<br>**00062-7606** | | **150,000** | |
| **CHENG MAN SHING SIMON (ZHENG WANCHENG)**<br>**345**<br>**UPPER BUKIT TIMAH ROAD**<br>**#09-11**<br>**00058-8197** | | **45,000** | |
| **CHENG MAY LING**<br>**136 HILLVIEW AVENUE**<br>**#06-06**<br>**00035-7905** | | **30,000** | |
| **CHENG MEI TSWEN @**<br>**CHENG SOO HUAY**<br>**BLK 26 #09-154**<br>**TOA PAYOH EAST**<br>**00053-6363** | | **40,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                          Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHENG NAM TUAN**<br>**157 LORONG 1 TOA PAYOH**<br>**#05-1223**<br>**00067-0418** | | **42,000** | |
| **CHENG PECK WHYE**<br>**BLK 8 EMPRESS ROAD**<br>**#04-21**<br>**00045-7911** | | **18,000** | |
| **CHENG SHIN WEI**<br>**544 SERANGOON NORTH AVE 3**<br>**#12-176**<br>**00055-0544** | | **552** | |
| **CHENG SIEW CHOO**<br>**473 SEGAR ROAD**<br>**#03-314**<br>**00067-0473** | | **100** | |
| **CHENG SIEW GEK**<br>**718 WOODLANDS AVE 6**<br>**#06-656**<br>**00073-0718** | | **1,100** | |
| **CHENG SIM KOK**<br>**290A JOO CHIAT RD**<br>**00054-2324** | | **25,000** | |
| **CHENG SIM MENG**<br>**98 JALAN KELICHAP**<br>**00057-5310** | | **25,000** | |
| **CHENG SIM TOON**<br>**4 SENNETT LANE**<br>**00047-1613** | | **25,000** | |
| **CHENG TECK HIN**<br>**50 MARIAM WALK**<br>**00053-0502** | | **21,600** | |
| **CHENG YOKE LAN**<br>**5 KAMPONG EUNOS**<br>**#04-13 EUNOS PARK**<br>**00076-8859** | | **10,000** | |
| **CHENG YONG LONG**<br>**12D EAST COAST RD**<br>**00064-0644** | | **28,000** | |

List of equity security holders consists of 440 total page(s)

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**
                                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHENG YOW HUI @ CHENG YOW HOOI 6 PETIR ROAD #16-06 MAYSPRINGS 00059-8753** | | **400,000** | |
| **CHENG ZHU YUAN 575 PASIR RIS ST 53 #10-10 00051-0575** | | **2,000** | |
| **CHEOH FANG (JIANG FANG) BLK 16 TOH YI DRIVE #11-55 00055-8108** | | **60,000** | |
| **CHEOK KHENG HWEE 410 SEMBAWANG DR #05-766 00075-0410** | | **3,000** | |
| **CHEONG BOON CHAI 63 JALAN PARI DEDAP 00058-9652** | | **210,000** | |
| **CHEONG GEOK SENG JAMES 12 UPPER SERANGOON VIEW #07-05 RIO VISTA 00053-0720** | | **144,000** | |
| **CHEONG GIM FONG 50 LOR 40 GEYLANG #06-33 SUNNY SPRING 00039-8074** | | **2,000** | |
| **CHEONG HAN MEI THERESA 63 WATTEN VIEW 00073-0738** | | **70,000** | |
| **CHEONG KANG HAO (ZHONG KANGHAO) 73 YISHUN AVE 11 #06-07 THE CANOPY 00012-0324** | | **10,000** | |

In re:  **China Fishery Group Limited** _____     Case No. **16-11895** _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHEONG LAY KUAN**<br>**705 CLEMENTI WEST ST 2**<br>**#06-221**<br>**00010-0074** | | **795,000** | |
| **CHEONG LOKE MUI**<br>**469 PASIR RIS DR 6**<br>**#09-430**<br>**00024-8791** | | **21,000** | |
| **CHEONG MUN FAI**<br>**27 HAZEL PARK TERRACE**<br>**#12-07 HAZEL PARK CONDO**<br>**00032-8688** | | **108,000** | |
| **CHEONG SAE PENG**<br>**200 NEWTON RD**<br>**#09-01 NEWTON 200**<br>**49479** | | **14,571,862** | |
| **CHEONG SAN MOI**<br>**28 BAYSHORE ROAD**<br>**#06-02**<br>**TOWER 3**<br>**00046-9973** | | **400** | |
| **CHEONG SIEW KUAN**<br>**406 CHOA CHU KANG AVE 3**<br>**#07-283**<br>**00068-0406** | | **4,000** | |
| **CHEONG SIEW YUEN**<br>**404 YISHUN AVE 6**<br>**#05-1230**<br>**00014-2088** | | **29,000** | |
| **CHEONG SWEE KHENG**<br>**21 HOLLAND PARK**<br>**#11-21 LIEN TOWER**<br>**00038-2002** | | **60,000** | |
| **CHEONG TE SEEK**<br>**BLK 116 HOUGANG AVENUE 1**<br>**#13-1208**<br>**00080-8049** | | **450,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHEONG TIANG NGE OR JONATHAN TEO CHIN HAO 271 TOH GUAN ROAD #15-115 00068-0615** | | **50,000** | |
| **CHEONG WAI MUN 680 CHOA CHU KANG CRESCENT #02-558 00068-0663** | | **40,000** | |
| **CHEOW CHIN KIONG 51, HARVEY AVENUE 00053-0838** | | **45,000** | |
| **CHEOW TING YONG 22 NALLUR RD 00076-9869** | | **40,000** | |
| **CHER SWEE PENG @ TI SWEE PENG BLK 661 BUFFALO ROAD #13-30 00052-0164** | | **10,000** | |
| **CHER YI SONG (XU YUSONG) 414 SEMBAWANG DR #09-714 00075-0414** | | **2,000** | |
| **CHERYL ANN CHAN SU EE 556 YISHUN AVE 6 #11-11 00076-8964** | | **2,000** | |
| **CHERYL ONG BEE LENG 67 MARINE DRIVE #08-228 00044-0067** | | **3,000** | |
| **CHEUNG CHAK MING 51-A LORONG SARHAD SARHAD VILLE CONDO 00011-9164** | | **1,100** | |

In re:    **China Fishery Group Limited**                    Case No.   **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHEUNG KAM MAN**<br>**370C ALEXANDRA RD**<br>**#04-02 THE ANCHORAGE**<br>**00054-0197** | | **9,000** | |
| **CHEUNG KIAN HOCK**<br>**117 EDGEFIELD PLAINS**<br>**#06-330**<br>**00020-8184** | | **300,000** | |
| **CHEUNG TSANG CHUNG**<br>**4 JLN HAJI ALIAS**<br>**00067-0615** | | **180,000** | |
| **CHEUNG WING KEE**<br>**10C BRADDELL HILL**<br>**#06-09 BRADDELL VIEW**<br>**00057-9722** | | **200** | |
| **CHEW BOON SYM**<br>**41 MIMOSA CRESCENT**<br>**00013-8678** | | **144,000** | |
| **CHEW BUAY NEO**<br>**3 JALAN LAYANG LAYANG**<br>**00044-9294** | | **12,500** | |
| **CHEW CHEE JIN**<br>**142 PASIR RIS STREET 11**<br>**#05-123**<br>**00046-0410** | | **22,000** | |
| **CHEW CHEONG SENG**<br>**124 JURONG EAST ST 13**<br>**IVORY HEIGHTS #10-15**<br>**00033-0057** | | **30,000** | |
| **CHEW CHER YEOW**<br>**324-B SENGKANG EAST WAY**<br>**#15-583**<br>**00057-0161** | | **25,000** | |
| **CHEW CHIN HENG EDWARD**<br>**(ZHOU ZHENXING EDWARD)**<br>**324 CLEMENTI AVE 5**<br>**#07-209**<br>**00046-0413** | | **10,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   __China Fishery Group Limited__                                    Case No.  __16-11895__

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHEW CHING HONG**<br>**197 RIVERVALE DRIVE**<br>**#17-701**<br>**00042-3720** | | **9,000** | |
| **CHEW ENG CHONG**<br>**1 WILMONAR AVE**<br>**00053-7703** | | **87,000** | |
| **CHEW ENG LAI**<br>**10JALAN PJU 1A/36**<br>**ARA DAMANSARA**<br>**47301 PETALING JAYA MALAYSIA**<br>**00045-5055** | | **107,800** | |
| **CHEW GIN CHUAN**<br>**101-D PUNGGOL FIELD**<br>**#12-450**<br>**00054-8265** | | **165,000** | |
| **CHEW HENG LING**<br>**325-A SENGKANG EAST WAY**<br>**#06-511**<br>**00054-1325** | | **5,200** | |
| **CHEW HEOK HAW**<br>**432 CLEMENTI AVE 3**<br>**#06-294**<br>**00057-0175** | | **75,000** | |
| **CHEW HOON SIANG**<br>**413 BEDOK NTH AVE 2**<br>**#21-156**<br>**00046-0137** | | **10,000** | |
| **CHEW KEAN HUAT**<br>**215 MARSILING LANE**<br>**#15-812**<br>**00073-0215** | | **4,000** | |
| **CHEW KHAI SUEN HELESTON**<br>**425 FAJAR RD**<br>**#16-537**<br>**00048-6060** | | **30,000** | |
| **CHEW KIM CHUA**<br>**26 JALAN DATOH**<br>**#31-02 VISTA RESIDENCES**<br>**00057-0291** | | **15,000** | |

In re:  **China Fishery Group Limited**                                            Case No.  **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHEW KIM KIEW**<br>**480 JURONG WEST ST 41**<br>**#09-314**<br>**00064-0480** | | **2,200** | |
| **CHEW KWAI WAH**<br>**10 CASHEW TERRACE**<br>**00047-0717** | | **20,000** | |
| **CHEW LAI IM**<br>**833 OLD HOLLAND ROAD**<br>**00064-9810** | | **11,000** | |
| **CHEW LAN PONG**<br>**891B WOODLANDS DRIVE 50**<br>**#07-179**<br>**00073-1891** | | **5,000** | |
| **CHEW LI**<br>**761 BEDOK RESERVOIR VIEW**<br>**#18-327**<br>**00047-0761** | | **80** | |
| **CHEW LI BENG**<br>**(JIANG LIMING)**<br>**70 JALAN KURAS**<br>**00053-5117** | | **353** | |
| **CHEW LYE SENG**<br>**BLK 492C TAMPINES ST 45**<br>**#07-294**<br>**00067-0449** | | **20,000** | |
| **CHEW MENG KUAN**<br>**46 JLN BT HO SWEE**<br>**#10-884**<br>**00011-9296** | | **22,500** | |
| **CHEW MUI ENG CECILIA**<br>**21 HAZEL PARK TERRACE**<br>**#17-06**<br>**00065-9244** | | **16,000** | |
| **CHEW NGO ENG**<br>**37 BANGKIT ROAD**<br>**#08-04 CHESTERVALE**<br>**00038-1002** | | **60,000** | |

In re:   **China Fishery Group Limited**                           Case No.   **16-11895**
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHEW OI LENG AMY**<br>**235 TEMBELING ROAD**<br>**#01-07 KATONG GARDEN**<br>**00073-4787** | | **9,000** | |
| **CHEW POH HONG**<br>**13 BEGONIA WALK**<br>**00080-5801** | | **1,100** | |
| **CHEW SEONG MIN**<br>**154 LOR 2 TOA PAYOH**<br>**#14-616**<br>**00031-0154** | | **6,000** | |
| **CHEW SOH WHEE**<br>**236 WESTWOOD AVE**<br>**#01-40**<br>**00064-8362** | | **2,000** | |
| **CHEW SWEE LIANG @**<br>**CHOW SWEE LIANG OR CHEW BOON MIN**<br>**102 MIMOSA CRESCENT** | | **5,500** | |
| **CHEW SZE MUN**<br>**134 SIMEI ST 1**<br>**#09-176**<br>**00056-0585** | | **190,000** | |
| **CHEW TECK KOON**<br>**203 BOON LAY DRIVE #04-17**<br>**00079-9032** | | **249,000** | |
| **CHEW TIAW KEWI**<br>**105 SIMS AVE**<br>**#07-08 CHANCERLODGE COMP.**<br>**00032-1112** | | **100,000** | |
| **CHEW WAN LOONG**<br>**2 JALAN BATU**<br>**#04-61**<br>**00063-9487** | | **120,000** | |
| **CHEW YEE CHENG**<br>**P O BOX 80**<br>**THOMSON ROAD POST OFFICE**<br>**00046-8454** | | **200,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                          Case No.   **16-11895**

                                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHEW YI YEN**<br>**422 BEDOK NORTH ROAD**<br>**#12-557**<br>**00046-0422** | | **5,000** | |
| **CHEW YING HERNG**<br>**130 TAMPINES ST 11**<br>**#02-320 TAMPINES COURT**<br>**00052-1130** | | **4,000** | |
| **CHEW YONG YEOW**<br>**178 ANG MO KIO AVE 4**<br>**#06-959**<br>**00012-7732** | | **41,000** | |
| **CHEW YUEN LONG**<br>**222 HOUGANG ST 21**<br>**#08-108**<br>**00053-0222** | | **2,000** | |
| **CHI PANG CHEE**<br>**21 TAN KIM CHENG ROAD**<br>**#13-23 LUTHERAN TOWERS**<br>**00075-7117** | | **100,000** | |
| **CHIA AIK LEE (XIE YILI)**<br>**137 BEDOK NORTH AVENUE 3**<br>**#09-176**<br>**00057-0215** | | **10,000** | |
| **CHIA BEE LENG MARY**<br>**(XIE MEILING)**<br>**29 PENNEFATHER RD**<br>**00042-4449** | | **2,200** | |
| **CHIA BEE LIAN**<br>**123 MEYER RD**<br>**#28-02 THE MAKENA**<br>**00060-3286** | | **104,000** | |
| **CHIA CHEE CHOON**<br>**BLK 721**<br>**BEDOK RESERVOIR RD**<br>**#10-4630**<br>**00065-0639** | | **76,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                              Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHIA CHEE MENG (XIE ZHIMING) 500 GUILLEMARD RD ESTA RUBY #02-02 00016-9016** | | **37,000** | |
| **CHIA CHIEW KOK BLK 112 ALJUNIED CRESCENT #03-126 00052-0815** | | **55,000** | |
| **CHIA CHIEW PENG 138 BUKIT BATOK WEST AVE 6 #10-409 00065-0248** | | **15,000** | |
| **CHIA CHOON HONG 402 ANG MO KIO AVE 10 #08-613** | | **14,800** | |
| **CHIA CHOR HUA 215 BISHAN STREET 23 #09-203 00053-1006** | | **10,000** | |
| **CHIA CHYE HOCK 6 LOR LEW LIAN #03-122 00060-0307** | | **10,000** | |
| **CHIA FOO SIOK 769 CHOA CHU KANG ST 54 #04-15 00020-0807** | | **20,000** | |
| **CHIA GEK WAH 558 HOUGANG STREET 51 #06-380 00041-8136** | | **76,000** | |
| **CHIA GEOK BENG 106 BUKIT PURMEI ROAD #06-134 90106** | | **5,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
                                                        Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHIA GEOK HONG**<br>**BLK 101 LORONG SARINA**<br>**#04-17 CASA SARINA**<br>**00068-0151** | | **19,600** | |
| **CHIA HAK PAE**<br>**307 JURONG EAST ST 32**<br>**#10-236**<br>**00053-8839** | | **10,000** | |
| **CHIA HIONG ING**<br>**@SEAH YAO KER**<br>**28 CARLISLE ROAD**<br>**00055-0314** | | **6,000** | |
| **CHIA HOCK SOON**<br>**(XIE FUSHUN)**<br>**38 LENGKONG TUJOH**<br>**VACANZA @ EAST #03-10**<br>**00041-7392** | | **1,000** | |
| **CHIA HUN CHIAN @**<br>**CHIA HUK TEE**<br>**238 TOA PAYOH LORONG 1**<br>**#04-06**<br>**00028-8534** | | **21,000** | |
| **CHIA HUNG PHING**<br>**9 JLN TANJONG**<br>**00054-4260** | | **300,000** | |
| **CHIA IRIS**<br>**121 MEYER RD**<br>**#10-11**<br>**00043-7932** | | **5,000** | |
| **CHIA JANE GHEE**<br>**216 TAMPINES ST 23**<br>**#09-25**<br>**00059-9639** | | **42,000** | |
| **CHIA KAR WAH**<br>**161 HOUGANG STREET 11**<br>**#04-47**<br>**00060-3288** | | **50,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                          Case No.  **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHIA LEE MIN**<br>**321 SERANGOON AVE 2**<br>**#08-374**<br>**00055-0321** | | **2,200** | |
| **CHIA LEE MOY**<br>**717 BEDOK RESERVOIR ROAD**<br>**#08-4558**<br>**00057-0177** | | **20,000** | |
| **CHIA LEE TIANG**<br>**36 LOR 5 TOA PAYOH**<br>**#19-339**<br>**00067-9520** | | **73,000** | |
| **CHIA LIN KUIEN**<br>**NO 96 JALAN PESONA 12 TAMAN**<br>**PELANGI INDAH 81800 ULU TIRAM**<br>**JOHOR MALAYSIA** | | **34,195** | |
| **CHIA MEI LING FRANCES**<br>**11A ST HELIER'S AVE**<br>**00073-0037** | | **200,000** | |
| **CHIA MOOI SUN**<br>**9005 TAMPINES ST 93**<br>**#04-258**<br>**00054-5122** | | **10,000** | |
| **CHIA MUN BOON**<br>**BLK 102 WOODLANDS ST 13**<br>**#01-250**<br>**00057-7312** | | **90,000** | |
| **CHIA NGAN YIN**<br>**36 SERANGOON AVE 1**<br>**00055-6153** | | **5,000** | |
| **CHIA PECK KIT PEGGY**<br>**1 RIDGEWOOD CLOSE**<br>**#07-02**<br>**00052-0420** | | **530,000** | |
| **CHIA PEI JIN (XIE PEIJIN)**<br>**28 MARINE CRESCENT**<br>**#25-15**<br>**00044-0028** | | **5,500** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                                            **Debtor(s)**

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHIA SEET YEOK**<br>**BLK 550 ANG MO KIO AVE 10**<br>**#07-2204**<br>**00079-9429** | | **60,000** | |
| **CHIA SHIH YEUNG ALWYN**<br>**(XIE SHIRONG ALWYN)**<br>**35 CIRCUIT RD**<br>**#13-444**<br>**00055-1232** | | **14,000** | |
| **CHIA SIEW KWONG**<br>**45 TOA PAYOH LOR 5**<br>**#20-141**<br>**00031-0045** | | **5,000** | |
| **CHIA SOH HOON CHRISTINA**<br>**333 TAMPINES ST 32**<br>**#08-526**<br>**00055-0219** | | **40,000** | |
| **CHIA SOO TIANG**<br>**124 JURONG EAST ST 13**<br>**#19-17**<br>**00054-4277** | | **23,000** | |
| **CHIA SOON HEE**<br>**14 TAMAN KEMBANGAN**<br>**00041-6477** | | **6,000** | |
| **CHIA SWEE KIAW**<br>**40A JOO AVE**<br>**00014-0019** | | **200,000** | |
| **CHIA TECK WAY**<br>**149 BEDOK RESERVOIR ROAD**<br>**#08-1709**<br>**00031-0122** | | **13,000** | |
| **CHIA WAN FONG**<br>**150 TAMPINES ST 12**<br>**#11-50**<br>**00052-1150** | | **3,507** | |
| **CHIA YEW HOCK**<br>**122E RIVERVALE DR**<br>**#09-476**<br>**00054-2206** | | **10,000** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                           Case No.    **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **CHIA YUE CHEONG**<br>**NO 5-A GREEN LANE**<br>**00043-8919** | | **4,000** | |
| **CHIAM CHUNG HONG**<br>**104 JALAN RAJAH**<br>**#09-58**<br>**00032-1104** | | **6,000** | |
| **CHIAM HENG HSIEN**<br>**9 JALAN KELAWAR**<br>**99308** | | **70,000** | |
| **CHIAM HERN KOK**<br>**BLK 81 MACPHERSON LANE**<br>**#06-31**<br>**90039** | | **8,000** | |
| **CHIAM TEE CHYE**<br>**67 ST. NICHOLAS VIEW**<br>**00015-0130** | | **224,000** | |
| **CHIAM XUE SHAN**<br>**9 JALAN KELAWAR**<br>**00044-9292** | | **180,000** | |
| **CHIANG HOCK ANN**<br>**627 SENJA RD**<br>**#17-178**<br>**00015-9956** | | **100,000** | |
| **CHIANG PAK SHAN**<br>**651 PUNGGOL CENTRAL**<br>**#18-302**<br>**00053-6610** | | **259,000** | |
| **CHIANG YEK KOON**<br>**15 MARSILING LANE**<br>**#13-177**<br>**00068-9415** | | **100,000** | |
| **CHIEW CHENG HAI**<br>**47 HILLVIEW AVE**<br>**#07-04 HILLINGTON GREEN**<br>**00046-3219** | | **23,000** | |

In re:    __China Fishery Group Limited__                                    Case No.  __16-11895__
                                                                                 Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHIN BAY HON**<br>**102 FLORA ROAD**<br>**#08-72**<br>**EDELWEISS PARK CONDO**<br>**00067-9670** | | **23,400** | |
| **CHIN FONG YEW**<br>**153 PASIR RIS ST 13**<br>**#05-65**<br>**00057-4976** | | **201,600** | |
| **CHIN FOONG TAN**<br>**26 YARROW GARDENS**<br>**00056-0433** | | **48,400** | |
| **CHIN HENG HOLDINGS**<br>**PTE LTD**<br>**27 MANDAI ESTATE**<br>**TOWER 2 #06-13**<br>**00073-0838** | | **20,000** | |
| **CHIN KAH KUAN**<br>**@ CHEN KAH KONG**<br>**51 THONG SOON GREEN**<br>**00056-0301** | | **4,513** | |
| **CHIN KHIOK FONG**<br>**BLK 207 BISHAN STREET 23**<br>**#14-395**<br>**00076-0872** | | **50,000** | |
| **CHIN KIAM MENG**<br>**340 CHOA CHU KANG LOOP**<br>**#10-09**<br>**00031-0083** | | **200,000** | |
| **CHIN KOK NGIAN**<br>**118 BEDOK NORTH ST 2**<br>**#15-186**<br>**00057-9725** | | **39,000** | |
| **CHIN LI LI (ZHENG LILI)**<br>**47 LORONG N TELOK KURAU**<br>**#01-03 ETON COURT**<br>**00053-6980** | | **62,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHIN LIH SHIN**<br>**BLK 807 KING GEORGE'S AVE**<br>**#26-248**<br>**00053-0632** | | **20,000** | |
| **CHIN PIK YIN**<br>**MRS LAI PIK YIN**<br>**172 HILLCREST RD**<br>**HILLCREST PARK**<br>**00028-9048** | | **4,000** | |
| **CHIN POH GEAN**<br>**15 TAI YUAN HEIGHTS**<br>**00068-0234** | | **600,000** | |
| **CHIN SIEW LIAN**<br>**529 JELAPANG ROAD**<br>**#07-19**<br>**00067-0529** | | **2,338** | |
| **CHIN SIEW ONN**<br>**708 PASIR RIS DR 10**<br>**#16-187**<br>**00032-0097** | | **133,000** | |
| **CHIN SIN BOON**<br>**659**<br>**CHOA CHU KANG CRESCENT**<br>**#10-73**<br>**00046-5767** | | **7,000** | |
| **CHIN YORK YEN**<br>**238 BUKIT BATOK E AVE 5**<br>**#07-193**<br>**00056-0587** | | **2,000** | |
| **CHIN YUAN FONG**<br>**BLK 716**<br>**BEDOK RESERVOIR ROAD**<br>**#16-4500**<br>**00055-0133** | | **40,000** | |
| **CHING KIAN HUAT**<br>**606 ELIAS RD**<br>**#16-202**<br>**00055-0420** | | **40,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                                   Case No.  **16-11895**
                                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHING LAI PING**<br>**34 SIAK KEW AVENUE**<br>**00051-0706** | | **60,000** | |
| **CHING NYUK YIN**<br>**622 BUKIT BATOK CENTRAL**<br>**#20-506**<br>**00065-0622** | | **4,400** | |
| **CHING SIANG GO**<br>**94-C BEDOK NORTH AVE 4**<br>**#07-1399**<br>**00038-2002** | | **29,000** | |
| **CHING SIN LEONG**<br>**BLK 1 ROCHOR ROAD**<br>**#09-504**<br>**00018-0001** | | **2,000** | |
| **CHING WAI FAN LIZ**<br>**FLAT D 11/F BLOCK 15**<br>**PARK ISLAND MA WAN N T**<br>**HONG KONG**<br>**00065-9526** | | **23,382** | |
| **CHING WEE LING**<br>**(ZHONG HUILING)**<br>**856C TAMPINES ST 82**<br>**#06-176 TAMPINES ARCADIA**<br>**00032-9813** | | **100,000** | |
| **CHIOH KIM LEE**<br>**56 CHOA CHU KANG NTH 6**<br>**#03-27 YEW MEI GREEN**<br>**00055-9916** | | **12,000** | |
| **CHIOK BENG HONG**<br>**OR YAP BOON KOK**<br>**309 TAMPINES ST 32**<br>**#12-122**<br>**00052-0309** | | **200** | |
| **CHIONG SIOK HUA**<br>**BLK 34 WHAMPOA WEST**<br>**#07-57**<br>**00067-0151** | | **38,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
_____                         _____
                              Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHIU HOCK HENG OR**<br>**LIM NGAN PENG**<br>**36 MOUNT ECHO PARK**<br>**00012-0430** | | **48,000** | |
| **CHIU KA NING**<br>**80A TELOK BLANGAH ST 31**<br>**#11-107**<br>**00046-0406** | | **80,000** | |
| **CHIU NG KEK**<br>**716 PASIR RIS ST 72**<br>**#09-13**<br>**00051-0716** | | **4,000** | |
| **CHIU SHEH LI**<br>**36 MOUNT ECHO PARK**<br>**00065-0348** | | **21,000** | |
| **CHIU SHILIN**<br>**29 CHISELHURST GROVE**<br>**SERANGOON GARDEN ESTATE**<br>**00020-7329** | | **85,000** | |
| **CHIU TEI TIE**<br>**39 JALAN TARI SERIMPI**<br>**00063-8334** | | **102,000** | |
| **CHIUN LAY HIONG**<br>**28 LOR 31 GEYLANG**<br>**#03-01**<br>**00060-0228** | | **66,000** | |
| **CHIZOBA NNAMCHI OR**<br>**FRANCA CIAMBELLA**<br>**35 LLOYD RD #05-10**<br>**THE BOTANIC ON LLOYD**<br>**00052-8788** | | **41,000** | |
| **CHNG BEE CHOO**<br>**50 MARIAM WAY**<br>**00050-8569** | | **1,100** | |
| **CHNG CHEE KHIN**<br>**1A SHELFORD RD**<br>**THE SHELFORD**<br>**#05-07**<br>**00060-0309** | | **21,000** | |

In re:    **China Fishery Group Limited** _____    Case No. __16-11895_____

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHNG CHEE SIONG**<br>**223-D COMPASSVALE WALK**<br>**#05-681**<br>**00054-4223** | | **200** | |
| **CHNG CHOR HWA**<br>**807 KING GEORGE'S AVENUE**<br>**#06-248**<br>**00073-0655** | | **400,000** | |
| **CHNG CHUN KOK**<br>**BLK 177 BISHAN STREET 13**<br>**#04-177**<br>**00060-0124** | | **20,000** | |
| **CHNG GUEK CHENG**<br>**606 HOUGANG AVE 4**<br>**#12-171**<br>**00053-0606** | | **2,200** | |
| **CHNG KIANG CHOO**<br>**240 LORONG 1 TOA PAYOH**<br>**#08-104**<br>**00027-6692** | | **100,000** | |
| **CHNG KIM KEH**<br>**405 TAMPINES ST 41**<br>**#09-103**<br>**00052-0405** | | **4,200** | |
| **CHNG LEE KHIM**<br>**126 PASIR RIS ST 11**<br>**#06-373**<br>**00037-0022** | | **50,000** | |
| **CHNG MEI YUN KAREN**<br>**503 BISHAN ST 11**<br>**#06-458**<br>**00057-0503** | | **5** | |
| **CHNG MEOW ENG**<br>**112 WHAMPOA RD**<br>**#10-81**<br>**00065-0347** | | **100,000** | |
| **CHNG POH SENG**<br>**206-B COMPASSVALE LANE**<br>**#16-93**<br>**00044-0045** | | **10,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re: __China Fishery Group Limited__                                    Case No. __16-11895__
                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHNG SENG CHYE<br>@ CHNG HUNG SENG<br>42A BRANKSOME RD<br>00043-9644 | | 62 | |
| CHNG SIEW AI<br>227 JURONG EAST STREET 21<br>#10-825<br>00060-0227 | | 1,398 | |
| CHNG SOON HENG<br>323-A SENGKANG EAST WAY<br>#10-535<br>00064-3662 | | 31,000 | |
| CHO LAI KONG<br>876 YISHUN ST 81<br>#03-225<br>00076-0876 | | 300 | |
| CHOI LAI KENG<br>787-D WOODLANDS CRESCENT<br>#11-20<br>00054-0113 | | 9,000 | |
| CHOK SHUK YIN<br>130 BT BATOK WEST AVE 6<br>#04-346<br>00065-0130 | | 699 | |
| CHONG AIK BOO<br>450 CORPORATION ROAD<br>#06-06 PARC VISTA<br>TOWER 1<br>00019-0003 | | 17,000 | |
| CHONG BAK PENG<br>23 WEST COAST CRESCENT<br>#06-12 BLUE HORIZON<br>TOWER B<br>00012-8046 | | 217 | |
| CHONG CHAI FOUNG<br>(ZHANG ZAIHONG)<br>BLK 32 NEW MARKET ROAD<br>#05-1024<br>50032 | | 3,000 | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited_____    Case No. __16-11895_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHONG CHAI LAN**<br>**BLK 169 BEDOK SOUTH AVE 3**<br>**#11-447**<br>**00067-0437** | | **7,000** | |
| **CHONG CHAI LEEH**<br>**@CHONG CHAI LECK**<br>**BLOCK 174 BISHAN ST 13**<br>**#01-109**<br>**00028-8435** | | **11,772** | |
| **CHONG CHAN PIN**<br>**450 CORPORATION ROAD**<br>**#06-06 PARC VISTA**<br>**TOWER 1**<br>**00055-6386** | | **11,000** | |
| **CHONG CHIN HUI**<br>**112 THOMSON GREEN**<br>**00046-6339** | | **200,000** | |
| **CHONG CHOO CHAI OR**<br>**HOR SHIU KENG**<br>**269 WAK HASSAN DRIVE**<br>**SEMBAWANG**<br>**00056-8050** | | **100,000** | |
| **CHONG FONG YEN**<br>**632 HOUGANG AVE 8**<br>**#06-40**<br>**00064-0623** | | **20,000** | |
| **CHONG HONG CHOI**<br>**608 SENJA ROAD**<br>**#20-16**<br>**00057-0243** | | **46,000** | |
| **CHONG JOCK WAH**<br>**966 HOUGANG AVE 9**<br>**#05-592**<br>**00055-0424** | | **33,000** | |
| **CHONG KAH WENG ANDREW**<br>**(ZHONG JIARONG ANDREW)**<br>**195 KIM KEAT AVENUE**<br>**#04-330**<br>**00031-0195** | | **1,200** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHONG KAI CHONG**<br>**APT BLK 45 #13-28**<br>**MARINE CRESCENT**<br>**68807** | | **10,000** | |
| **CHONG KHIN FONG**<br>**2021 BUKIT BATOK ST 23**<br>**#04-190**<br>**00066-9614** | | **23,000** | |
| **CHONG KUAN KEONG**<br>**41 LOR MYDIN**<br>**00031-0258** | | **41,000** | |
| **CHONG LEE FONG**<br>**1 RHU CROSS**<br>**#08-12 COSTA RHU**<br>**00043-0003** | | **70,000** | |
| **CHONG MING LIANG ALBERT**<br>**4 SHENTON WAY**<br>**#13-01 SGX CENTRE II**<br>**00052-0721** | | **10,000** | |
| **CHONG NUM KWEE**<br>**12 JALAN DATOH**<br>**#03-01**<br>**00032-9410** | | **6,000** | |
| **CHONG NYUK YING**<br>**663 JALAN DAMAI**<br>**#06-143**<br>**00056-8312** | | **45,000** | |
| **CHONG POH PEI**<br>**770 WOODLANDS DR 60**<br>**#11-142**<br>**00073-0770** | | **4,559** | |
| **CHONG PUAN CHOON**<br>**124 JURONG EAST ST 13**<br>**IVORY HEIGHTS #10-15**<br>**00059-7301** | | **20,000** | |
| **CHONG SENG SIONG**<br>**IVAN EMANUAL**<br>**BLK 9 DAIRY FARM ROAD**<br>**#06-03**<br>**00067-9038** | | **1,148** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                      Case No.  **16-11895**

_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHONG SEU SIAN**<br>**107 SOPHIA ROAD**<br>**00043-6710** | | **36,000** | |
| **CHONG SHAU VON**<br>**721 TAMPINES ST 71**<br>**#14-218**<br>**00052-0405** | | **10,000** | |
| **CHONG SHIUAN TZONG**<br>**130 EDGEDALE PLAINS**<br>**#16-08**<br>**00036-7991** | | **26,000** | |
| **CHONG SIEW KHEW**<br>**413 BEDOK NORTH AVE 2**<br>**#21-156**<br>**00057-5784** | | **30,000** | |
| **CHONG SIONG WAI**<br>**623 JURONG WEST STREET 61**<br>**#06-191**<br>**00055-9150** | | **20,000** | |
| **CHONG SOI SIN**<br>**22 JALAN POKOK SERUNAI**<br>**00052-9869** | | **46,000** | |
| **CHONG SUAN CHING**<br>**BLK 82 MACPHERSON LANE**<br>**#06-25**<br>**00032-0097** | | **50,000** | |
| **CHONG TIAM FAH**<br>**2 UPPR ALJUNIED LN #05-15**<br>**00052-0813** | | **2,200** | |
| **CHONG TONY**<br>**125 GEYLANG EAST AVE 1**<br>**#09-01**<br>**00054-5818** | | **22,000** | |
| **CHONG WING HOCK**<br>**232-A SERANGOON AVE 2**<br>**#03-129**<br>**00056-0121** | | **14,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re:   __China Fishery Group Limited__                                  Case No.  __16-11895__
                                 Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHONG YEE WAN**<br>**22 SIN MING WALK**<br>**#06-03 BISHAN PARK CONDO**<br>**00057-5571** | | **2,200** | |
| **CHONG ZHIJIA**<br>**867 YISHUN ST 81**<br>**#07-41**<br>**00076-0867** | | **1,000** | |
| **CHOO CHIOW NAM**<br>**223 BISHAN ST 23**<br>**#09-139**<br>**00068-0283** | | **110,000** | |
| **CHOO CHUN BENG**<br>**687-B CHOA CHU KANG DRIVE**<br>**#15-382**<br>**00068-2687** | | **5,500** | |
| **CHOO CHWEE HONG**<br>**119 POTONG PASIR AVENUE 1**<br>**#12-1026**<br>**00051-8377** | | **37,800** | |
| **CHOO ENG HOON**<br>**28 SELETAR TERRACE**<br>**00080-6929** | | **100** | |
| **CHOO KAM MING**<br>**5 HACIENDA GROVE**<br>**#03-03**<br>**00073-9891** | | **18,000** | |
| **CHOO KHA TIENG**<br>**250A COMPASSVALE ST**<br>**#14-87**<br>**00091-1748** | | **22,000** | |
| **CHOO KONG HUNG HANSEN**<br>**122 LORONG 2 TOA PAYOH**<br>**#09-22**<br>**00066-9605** | | **13,000** | |
| **CHOO LAY SENG**<br>**BLK 8 BEDOK SOUTH AVE 2**<br>**#08-310**<br>**00052-9238** | | **11,500** | |

List of equity security holders consists of 440 total page(s)

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

                                             Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHOO LEE SIM**<br>**4 LORONG ONG LYE**<br>**00046-9028** | | **40,000** | |
| **CHOO NIE MIEN**<br>**3 SUNSET SQ**<br>**CLEMENTI PK**<br>**00067-7722** | | **20,000** | |
| **CHOO SHAW FONG**<br>**102 HENDERSON CRESCENT**<br>**#06-22**<br>**00015-0102** | | **5,845** | |
| **CHOO SHOCK CHUANG**<br>**3 BEACH RD**<br>**#03-4827**<br>**00046-0408** | | **17,000** | |
| **CHOO TECK LEONG**<br>**6 WEST COAST RD**<br>**#05-04 THE STELLAR**<br>**00052-2522** | | **275,000** | |
| **CHOO TENG HONG**<br>**670**<br>**CHOA CHU KANG CRESCENT**<br>**#05-517**<br>**91017** | | **205** | |
| **CHOO WEENA AUDREY**<br>**12 TAMPINES ST 73**<br>**#12-03 PINEVALE**<br>**00053-0443** | | **931,800** | |
| **CHOO WENG WAH**<br>**7 BRIGHTON CRESCENT**<br>**00065-0111** | | **20,000** | |
| **CHOO YING LI, MARILYN**<br>**(ZHU YINGLI, MARILYN)**<br>**11A JLN TEMPUA**<br>**00042-7542** | | **25,000** | |
| **CHOON POH S/O SREEKARAN @**<br>**WILFRED S/O SREEKARAN**<br>**19 JALAN PERADUN**<br>**00056-0259** | | **1,101,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHOON SIEW CHIN**<br>**BLK 54 KENT ROAD**<br>**#08-03**<br>**00021-0054** | | **16,200** | |
| **CHOON SOON KAY**<br>**BLK 121 ANG MO KIO AVE 3**<br>**#10-1717**<br>**00060-0261** | | **14,000** | |
| **CHOONG KIM CHEONG**<br>**BLOCK 686A**<br>**WOODLANDS DRIVE 73**<br>**#10-54**<br>**00076-1347** | | **101,600** | |
| **CHOONG KWAI YONG**<br>**NO 3 PERSIARAN JELAPANG 21**<br>**TAMAN SILIBIN MEWAH 30100**<br>**IPOH PERAK MALAYSIA** | | **100,000** | |
| **CHOONG LAI HUAT HENRY**<br>**370C ALEXANDRA RD**<br>**#02-04**<br>**00015-8749** | | **100,000** | |
| **CHOONG SIEW KHOON**<br>**BLK 144**<br>**POTONG PASIR AVE 2**<br>**#04-48**<br>**00046-0111** | | **6,000** | |
| **CHOONG SOW LAN**<br>**NO 3 JLN SS22/9**<br>**DAMANSARA UTAMA 47400**<br>**PETALING JAYA SELANGOR M'SIA**<br>**00033-0072** | | **120,000** | |
| **CHOW CHENG BOON**<br>**615 CHOA CHU KANG ST 62**<br>**#04-247**<br>**00054-8823** | | **50,000** | |
| **CHOW CHIU LENG**<br>**405 TAMPINES ST 41**<br>**#07-99**<br>**00064-1660** | | **10,000** | |

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHOW GOON CHAU PATRICIA**<br>**988 TOA PAYOH NTH**<br>**#06-03**<br>**00060-9777** | | **520,000** | |
| **CHOW KEEN HOE**<br>**588A ANG MO KIO STREET 52**<br>**#28-209**<br>**00056-1588** | | **2,200** | |
| **CHOW LAI YUAN**<br>**2 SPRINGLEAF CRESCENT**<br>**00059-7572** | | **163,000** | |
| **CHOW MEI LIN AGATHA**<br>**98 LORONG 1 TOA PAYOH**<br>**#09-289**<br>**00034-9482** | | **2,050,000** | |
| **CHOW ONN**<br>**145 WESTWOOD CRESCENT**<br>**WESTVILLE**<br>**00046-1221** | | **41,000** | |
| **CHOW SWEE LIANG**<br>**102 MIMOSA CRESCENT**<br>**00039-0058** | | **2,778,100** | |
| **CHOW YING MENG**<br>**(ZHOU YINGMING)**<br>**311 KEW CRES**<br>**KEW RESIDENCIA**<br>**00036-9779** | | **48,000** | |
| **CHOW YUEN CHOY**<br>**67 CHOA CHU KANG LOOP**<br>**#09-05**<br>**00031-0240** | | **100,000** | |
| **CHOY LAI YONG LUCY**<br>**105 JLN LANGGAR BEDOK**<br>**LUCKY HILLS**<br>**00046-8557** | | **5,500** | |
| **CHOY LONG ONN**<br>**107 FIDELIO STREET**<br>**00091-5708** | | **120,000** | |

In re:   __China Fishery Group Limited__                                    Case No.  __16-11895__
                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHOY SIEW HOONG**<br>**70 REDHILL CL**<br>**#29-86**<br>**00015-0082** | | **24,000** | |
| **CHOY SIEW LAN**<br>**50 COMMONWEALTH DRIVE**<br>**#15-512**<br>**00020-0026** | | **18,000** | |
| **CHOY WENG YEW**<br>**152 PRINCE CHARLES CRES**<br>**TANGLIN VIEW**<br>**#03-09**<br>**00024-9320** | | **36,400** | |
| **CHOY WOON CHAN**<br>**79 JALAN SEAVIEW**<br>**00043-8392** | | **5,000** | |
| **CHOY YU MING**<br>**660-A JURONG WEST ST 64**<br>**#10-386**<br>**00067-0623** | | **10,000** | |
| **CHRISTABEL LIM HWEE CHOO**<br>**916 TAMPINES ST 91**<br>**#04-73**<br>**00052-0916** | | **5,500** | |
| **CHRISTINE HO SAU FAN**<br>**9-2951 PANORAMA DRIVE**<br>**COQUITLAM BC**<br>**V3E 2W3 CANADA** | | **300** | |
| **CHRISTINE NG CHENG YIH**<br>**69 TOH TUCK PL**<br>**TOH TUCK GARDEN**<br>**00068-0344** | | **200,000** | |
| **CHRISTOPHER JOHN WRIGHT**<br>**191 TANJONG RHU RD**<br>**#11-02**<br>**00043-6927** | | **5,265** | |
| **CHU CHENG CHUAN**<br>**207 BISHAN ST 23**<br>**#14-395**<br>**00032-1102** | | **56,036** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                    Case No. **16-11895**
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHU CHU INVESTMENT PTE LTD**<br>**3 SHENTON WAY**<br>**#23-03A SHENTON HOUSE**<br>**00060-9289** | | **14,000** | |
| **CHU KIAN TIONG**<br>**77 TELOK BLANGAH DRIVE**<br>**#07-240**<br>**00059-7243** | | **77,000** | |
| **CHU KIM KIOK**<br>**40 SPRINGLEAF GARDEN**<br>**00040-0033** | | **144,000** | |
| **CHU MUN KONG**<br>**51 SIMEI RISE**<br>**#02-44 SAVANNAH CONDO PK**<br>**00056-0405** | | **200,000** | |
| **CHU PAK HONG**<br>**75 JALAN LIMAU KASTURI**<br>**00046-0409** | | **200,000** | |
| **CHU PUI SZE**<br>**FLAT A 26/F BLOCK 7**<br>**TSUEN KING GARDEN TSUEN KING**<br>**CIRCUIT TSUEN WAN N.T HK**<br>**00066-9696** | | **200,000** | |
| **CHU SIU BUN**<br>**628 JURONG WEST ST 65**<br>**#10-392**<br>**00064-0628** | | **5,000** | |
| **CHU SOR CHENG**<br>**10 WOODLEIGH CLOSE**<br>**#03-03 BLOSSOMS**<br>**00030-7686** | | **30,000** | |
| **CHU TEIK LIN**<br>**79 ELITE PK AVE**<br>**STH UNION PK**<br>**00045-8899** | | **2,280** | |
| **CHU THE FONG**<br>**MRS CHEONG WAI CHIEW**<br>**76 JALAN BUMBONG**<br>**00016-9814** | | **18,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHUA AH HUAY**<br>**410 BEDOK NORTH AVE 2**<br>**#07-74**<br>**00053-0525** | | **22,000** | |
| **CHUA AH MOI**<br>**106 JURONG EAST ST 13**<br>**#23-214**<br>**00048-8469** | | **931,200** | |
| **CHUA BAK KHOO**<br>**432 BALESTIER ROAD**<br>**#06-444 PUBLIC MANSION**<br>**00078-7082** | | **100,000** | |
| **CHUA BEE LENG**<br>**420 HOUGANG AVE 10**<br>**#11-315**<br>**00053-0420** | | **4,000** | |
| **CHUA BOOK HER**<br>**342 CHOA CHU KANG LOOP**<br>**#09-33**<br>**00073-0110** | | **124,000** | |
| **CHUA BOON HIONG**<br>**BLK 408 BEDOK NORTH AVE 2**<br>**#11-42**<br>**00068-0421** | | **17,000** | |
| **CHUA BOON KOK**<br>**(CAI WENGUO)**<br>**954 HOUGANG AVE 9**<br>**#16-534**<br>**00041-9410** | | **9,119** | |
| **CHUA CHENG ANN**<br>**16 YUNNAN DR 1**<br>**00040-8832** | | **2,750,000** | |
| **CHUA CHENG LING**<br>**#03A-01 BLK B AUSTIN REGENCY**<br>**JLN AUSTIN PERDANA UTAMA TMN**<br>**AUSTIN PDANA 81100 JB JOHOR MY** | | **40,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHUA CHENG TIEN DORIS (DORIS CAI JINGTIAN) 1 PINE CLOSE #19-165 00039-0001** | | **5,500** | |
| **CHUA CHIA CHIAT 25 JLN HIKAYAT SEMBAWANG SPRINGS ESTATE 00075-1510** | | **40,000** | |
| **CHUA CHIN SIANG (CAI ZHENGXIANG) 32 SEGAR ROAD #05-16 BLOSSOM RESIDENCES 00075-1359** | | **20,000** | |
| **CHUA CHIN YONG 437 FAJAR RD #13-378 00056-0418** | | **7,000** | |
| **CHUA CHING YONG 424 SERANGOON CENTRAL #06-332 00055-0424** | | **500** | |
| **CHUA CHOW TEOW 27A SEA AVE #01-04 CHAPEL COURT 00015-1073** | | **110,000** | |
| **CHUA CHWEE CHUAN 26 BERWICK DRIVE 00060-0239** | | **12,000** | |
| **CHUA CHYE SIANG PETER 6 PLANTATION AVE 00012-0429** | | **11,000** | |
| **CHUA EE MENG 623 SENJA ROAD #14-114 00013-0020** | | **10,000** | |
| **CHUA ENG CHYE 14 UPPER BOON KENG ROAD #17-957 00059-8010** | | **120,100** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited_____    Case No. __16-11895_____

                      Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **CHUA GEOK HUA**<br>**175 ANG MO KIO AVE 4**<br>**#07-761**<br>**00046-0516** | | **52,000** | |
| **CHUA GHIM HOCK**<br>**(CAI JINFU)**<br>**20 DOVER CRESCENT**<br>**#08-318**<br>**00052-8802** | | **10,000** | |
| **CHUA GUAN HWA**<br>**132B HILLVIEW AVE**<br>**#03-01 MONTROSA**<br>**00042-4146** | | **13,000** | |
| **CHUA HAN MENG**<br>**131 SERANGOON NTH AVE 1**<br>**#03-104**<br>**SERANGOON NTH HUDC**<br>**00016-9016** | | **11,000** | |
| **CHUA HOCK LEONG**<br>**8 GUAN SOON AVE**<br>**00064-0952** | | **142,932** | |
| **CHUA HOE BENG**<br>**262B COMPASSVALE ST**<br>**#08-103**<br>**00054-1122** | | **150,000** | |
| **CHUA HUI KHOON**<br>**6 SIMEI RISE**<br>**#03-18**<br>**00056-0620** | | **10,000** | |
| **CHUA HUI THNG PETER**<br>**154 WOODLANDS STREET 13**<br>**#02-503**<br>**00028-9730** | | **17,800** | |
| **CHUA I-MIN (CAI YIMING)**<br>**88 TELOK BLANGAH HEIGHTS**<br>**#26-355**<br>**00010-0088** | | **3,000** | |

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHUA KAH KIANG**<br>**1 RIDGEWOOD CLOSE**<br>**#22-01 LIHOLIHO RISE**<br>**00075-2509** | | **100,000** | |
| **CHUA KAI SUA**<br>**347 BUKIT BATOK STREET 34**<br>**#01-262**<br>**38989** | | **100,000** | |
| **CHUA KEE LIN**<br>**131 BEDOK NORTH AVENUE 3**<br>**#09-110**<br>**00080-6746** | | **61,000** | |
| **CHUA KENG HIANG**<br>**BLK 942 TAMPINES AVE 5**<br>**#10-237**<br>**00035-0102** | | **5,500,000** | |
| **CHUA KHANG JYE**<br>**8 GUAN SOON AVE**<br>**00048-6689** | | **520,000** | |
| **CHUA KIA CHEE**<br>**620 ANG MO KIO AVE 9**<br>**#10-20**<br>**00076-0713** | | **10,000** | |
| **CHUA KIAT LEE**<br>**429 CLEMENTI AVE 3**<br>**#04-400**<br>**00073-0302** | | **11,000** | |
| **CHUA KIM HUA**<br>**8 SUNGEI KADUT LOOP**<br>**00046-6953** | | **1,000,000** | |
| **CHUA KUO YONG**<br>**(CAI GUORONG)**<br>**331 CLEMENTI AVE 2**<br>**#04-130**<br>**00012-0115** | | **91,000** | |
| **CHUA LAI HONG**<br>**BLK 259 ANG MO KIO AVE 2**<br>**#18-08**<br>**00046-0401** | | **30,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHUA LAY HOON**<br>**706 JURONG WEST ST 71**<br>**#14-72**<br>**00079-9332** | | **180,000** | |
| **CHUA LAY KIM**<br>**242 BT BATOK EAST AVE 5**<br>**#05-200**<br>**00068-2296** | | **110,000** | |
| **CHUA LEE HOON VINCENT**<br>**443 HOUGANG AVE 8**<br>**#18-1585**<br>**00041-7144** | | **206,000** | |
| **CHUA LEE LIONG**<br>**114 LENGKONG TIGA**<br>**#06-175**<br>**00066-8296** | | **52,000** | |
| **CHUA LEE NA**<br>**20 CORONATION DR**<br>**00026-9574** | | **4,676** | |
| **CHUA PENG KIAT**<br>**418 ANG MO KIO AVE 10**<br>**#14-1059**<br>**00055-0418** | | **7,000** | |
| **CHUA PENG SIONG**<br>**713 YISHUN ST 71**<br>**#01-228**<br>**00046-2094** | | **10,000** | |
| **CHUA POH CHOO**<br>**288-C JURONG EAST ST 21**<br>**#06-398**<br>**00060-3288** | | **5,699** | |
| **CHUA POH KENG**<br>**3 ANG MO KIO IND PK 2A**<br>**#02-11 AMK TECH I**<br>**00032-1112** | | **100,000** | |
| **CHUA SENG LAM OR**<br>**CHUA HWEE PHENG**<br>**9 MOUNT SINAI ROAD**<br>**00043-7431** | | **70,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                   Case No.  **16-11895**

                                       Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHUA SENG LEE**<br>**BLK 223 PENDING ROAD**<br>**#12-107**<br>**00067-0223** | | **2,000** | |
| **CHUA SEOK KWAN**<br>**291 BISHAN ST 24**<br>**#05-45**<br>**00012-0513** | | **15,000** | |
| **CHUA SIEW CHIN**<br>**310C ANG MO KIO AVE 1**<br>**#27-365**<br>**80013** | | **80,000** | |
| **CHUA SIOK HONG**<br>**92 PAYA LEBAR CRES**<br>**00046-6742** | | **80,600** | |
| **CHUA SIONG CHYE**<br>**944 HOUGANG STREET 92**<br>**#10-145**<br>**00048-6913** | | **28,000** | |
| **CHUA SOCK YONG**<br>**74 TELOK BLANGAH HEIGHTS**<br>**#10-303**<br>**00010-0074** | | **6,000** | |
| **CHUA SOH HUA**<br>**239 TOA PAYOH LORONG 1**<br>**#02-92**<br>**00056-0577** | | **41,000** | |
| **CHUA SZE KIE**<br>**(CAI SIQI)**<br>**348 BUKIT BATOK ST 34**<br>**#03-234**<br>**00060-0124** | | **21,000** | |
| **CHUA TAI WEE (CAI DAWEI)**<br>**3 ALEXANDRA VIEW**<br>**#35-12 ASCENTIA SKY**<br>**00032-1112** | | **100,000** | |
| **CHUA TECK CHYE**<br>**22 TREVOSE CRESCENT**<br>**48583** | | **1,892,550** | |

In re:    **China Fishery Group Limited**                                    Case No.   **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHUA TECK LAN**<br>**83 GERALD DRIVE**<br>**00041-0643** | | **242,000** | |
| **CHUA TECK LIAN**<br>**@ CHUA SIEW CHOO**<br>**116 BUKIT MERAH VIEW**<br>**#05-243**<br>**00053-0128** | | **470,000** | |
| **CHUA TENG HONG**<br>**706 CLEMENTI WEST ST 2**<br>**#08-375**<br>**00055-5745** | | **24,000** | |
| **CHUA TEO SENG**<br>**240 LOR 1 TOA PAYOH**<br>**#06-110**<br>**00073-0545** | | **100,000** | |
| **CHUA THIAM HOCK**<br>**309 JURONG EAST ST 32**<br>**#08-286**<br>**00041-0659** | | **21,000** | |
| **CHUA THIAM HUAT**<br>**302 WOODLANDS ST 31**<br>**#04-265**<br>**00044-9030** | | **11,000** | |
| **CHUA TIM TENG**<br>**332 JURONG EAST AVE 1**<br>**#05-1764**<br>**00076-8204** | | **127,200** | |
| **CHUA VOON HAI**<br>**11 ANG MO KIO AVE 9**<br>**#01-06 FAR HORIZON GARDEN**<br>**00056-9763** | | **5,000** | |
| **CHUA WOAN ENG**<br>**26-B JALAN MEMBINA**<br>**#16-200**<br>**00051-0778** | | **29,000** | |
| **CHUA YEW ENG**<br>**175B PUNGGOL FIELD**<br>**#07-557**<br>**00082-2175** | | **2,200** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                Case No.  **16-11895**
                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHUA YOUNG LIND GLENN**<br>**127 RIVERVALE ST**<br>**#13-834**<br>**89057** | | **24,000** | |
| **CHUA YUNG CHUAN**<br>**(CAI YONGQUAN)**<br>**108 JURONG EAST ST 13**<br>**#05-264**<br>**00072-9930** | | **48,000** | |
| **CHUAH TONG KUAN**<br>**8A CARLISLE RD**<br>**00054-5086** | | **29,000** | |
| **CHUANG KWANG CHIENG**<br>**1 SIN MING WALK**<br>**#15-34**<br>**00057-5574** | | **4,400** | |
| **CHUE CHAI LIN**<br>**94C BEDOK NORTH AVE 4**<br>**#14-1391**<br>**00047-0711** | | **10,000** | |
| **CHUEN WAI TUNG**<br>**FLAT 517 SAU MING HOUSE**<br>**SAU MAU PING, WUN TONG**<br>**KOWLOON HONG KONG** | | **4** | |
| **CHUNG BENG FOO**<br>**513 WEST COAST ROAD**<br>**#08-483**<br>**00020-8745** | | **15,000** | |
| **CHUNG CHIA YAU**<br>**@CHUNG KAH YEW @ DANIEL CHUNG**<br>**BLK 1003 LOWER DELTA ROAD**<br>**#07-04** | | **15,000** | |
| **CHUNG KA-SHING**<br>**499 YIO CHU KANG RD**<br>**#10-01**<br>**00078-9841** | | **100,000** | |
| **CHUNG KHOON LEONG JOHN**<br>**42 GREENLEAF VIEW**<br>**BAN GUAN PARK**<br>**00051-0566** | | **10,300** | |

In re: __China Fishery Group Limited__                                    Case No. __16-11895__
                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHUNG SOR CHENG**<br>**111 BT BATOK WEST AVE 6**<br>**#10-134**<br>**00064-0200** | | **20,000** | |
| **CHUNG SUAT LUAN**<br>**39 PASIR RIS DRIVE 3**<br>**#12-01 EASTVALE**<br>**00032-0106** | | **52,000** | |
| **CHUNG TET YIN**<br>**11-A JALAN BELANGKAS**<br>**00055-7325** | | **122,700** | |
| **CHUNG WEE LENG**<br>**359-A ADMIRALTY DRIVE**<br>**#12-212**<br>**00059-8752** | | **20,000** | |
| **CHUW KUE HONG**<br>**223 CHOA CHU KANG CENTRAL**<br>**#12-249**<br>**00038-0124** | | **190,000** | |
| **CHWEE TSZ SIAN, JEREMY**<br>**BLK 261 JURONG EAST ST 24**<br>**#05-461**<br>**00059-6389** | | **14,000** | |
| **CHYE BEE-NGOH**<br>**2 PETIR ROAD**<br>**#02-16 MAYSPRINGS**<br>**00064-0853** | | **75,600** | |
| **CHYE CHIA CHOW**<br>**28 PARBURY AVE**<br>**#08-04 PARBURY HILL CONDO**<br>**00052-0112** | | **54,200** | |
| **CIMB SEC (S'PORE) PTE LTD**<br>**50 RAFFLES PLACE**<br>**#19-00**<br>**SINGAPORE LAND TOWER**<br>**00063-8095** | | **1,501,000** | |
| **CINDY KOH LI SHAN**<br>**36 JERVOIS ROAD**<br>**#03-05 JERVOIS LODGE**<br>**00060-0216** | | **228,000** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CITIBANK CONSUMER NOMS**<br>**3 CHANGI BUSINESS PK CRES**<br>**#08-00**<br>**00076-0352** | | **800,000** | |
| **CITIBANK NOMS S'PORE PTE**<br>**3 CHANGI BUSINESS PARK**<br>**CRESCENT**<br>**#07-00**<br>**49481** | | **14,755,057** | |
| **COLIN YAP PENG GUAN**<br>**288-C JURONG EAST ST 21**<br>**#04-388**<br>**00082-4305** | | **50,000** | |
| **CONNIE WIDJAJA**<br>**27 STILL RD STH**<br>**#01-07 D'ECOSIA**<br>**00042-3936** | | **6,000** | |
| **CORRY SUTANDI**<br>**201 KEPPEL RD**<br>**LEVEL 10 ANNEXE BLOCK**<br>**99419** | | **5,000** | |
| **CUTHBERT CHAN HENG KIAT**<br>**630 UPPER THOMSON RD**<br>**#02-68 MEADOWS @ PEIRCE**<br>**00078-7132** | | **6,000** | |
| **DANIEL LEE KONG LENG**<br>**509B WELLINGTON CIRCLE**<br>**#10-91**<br>**00031-0202** | | **100,000** | |
| **DANIEL LIM YONG MENG**<br>**(LIN YONGMING)**<br>**29 CHISELHURST GROVE**<br>**00014-0168** | | **80,000** | |
| **DAVID CHIAM**<br>**219 SERANGOON AVE 4**<br>**#06-218**<br>**00034-7972** | | **40,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__                     Case No. __16-11895__

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DAVID GOH SHANG WEI**<br>**46 CHOA CHU KANG ST 64**<br>**#03-23 THE QUINTET**<br>**00068-9106** | | **2,200** | |
| **DAVID JOHN HOLROYD**<br>**CALLE MANUEL IRRIBARREN 371**<br>**DPTO 602 MIRAFLORES LIMA**<br>**PERU** | | **5,236** | |
| **DB NOMINEES (S) PTE LTD**<br>**ONE RAFFLES QUAY**<br>**#16-00 SOUTH TOWER**<br>**00046-6665** | | **1,610,000** | |
| **DBS NOMINEES PTE LTD**<br>**10 TOH GUAN RD**<br>**LEVEL 04-11 LOBBY C**<br>**DBS ASIA GATEWAY**<br>**00052-8828** | | **12,000,000** | |
| **DBS VICKERS SECS (S) PTE**<br>**12 MARINA BLVD #10-01**<br>**MARINA BAY FINANCIAL CNTR**<br>**TOWER 3**<br>**00011-9245** | | **1,884,000** | |
| **DBSN SERVICES PTE LTD**<br>**10 TOH GUAN RD**<br>**LEVEL 04-11 LOBBY C**<br>**DBS ASIA GATEWAY**<br>**00080-8049** | | **5,143,000** | |
| **DEBJANI KHANNA**<br>**235 ARCADIA RD**<br>**#01-01 THE ARCADIA**<br>**00036-9476** | | **217,800** | |
| **DENG SENNIAN**<br>**293A COMPASSVALE CRES**<br>**#05-01**<br>**00054-1293** | | **400** | |
| **DENG ZHIPING**<br>**200 BOON LAY DRIVE**<br>**#12-67**<br>**00036-9779** | | **20,000** | |

In re:   **China Fishery Group Limited**                                  Case No.  **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DENNIS YAP BENG KIAT (DENNIS YE MINGJIE) 24 ST PATRICK'S ROAD 00046-0056** | | **13,000** | |
| **DENNY KUSUMA 24 CHUAN GARDEN 00055-8542** | | **4,000** | |
| **DEVI D/O RAMACHANDRAN 37 #10-417 MARSILING DR 00053-0522** | | **200,000** | |
| **DHODDURAJ THIRUMUDI 297A COMPASSVALE ST #05-40 00054-1297** | | **37** | |
| **DING LEE FAH C/O KIM ENG SECS PTE LTD 9 TEMASEK BOULEVARD #12-00 SUNTEC TOWER 2 00091-3111** | | **100,000** | |
| **DO CHIONG HUO MATTHEW 22F LOR HOW SUN 00012-0322** | | **32,000** | |
| **DONG YI 671-B JURONG WEST ST 65 #05-110 00064-2671** | | **398** | |
| **DOO ENG CHYE (LU YONGCAI) 107 ALJUNIED CRESCENT #12-10 00038-0107** | | **4,000** | |
| **DU ZIXIAN IVAN 418 SERANGOON CENTRAL #02-438 00039-0060** | | **7,000** | |
| **DUDZINSKI PAWEL WLADYSLAW 55 HUME AVENUE #08-08 00042-8666** | | **20,000** | |

List of equity security holders consists of 440 total page(s)

In re:   **China Fishery Group Limited**                                    Case No.  **16-11895**
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DYNAFLEX INTERNATIONAL**<br>**7 PANDAN VALLEY**<br>**#11-504**<br>**00054-6457** | | **133,000** | |
| **DZULKIFLI BIN SUMARDJO**<br>**469A ADMIRALTY DR**<br>**#06-105**<br>**00075-1469** | | **2,500** | |
| **ECUBE SINGAPORE PTE LTD**<br>**198 BOON LAY DRIVE**<br>**#14-51**<br>**00080-8664** | | **523,000** | |
| **EDWARD LEE EWE MING**<br>**30 HOOT KIAM RD**<br>**EDWARD LEE APTS**<br>**00024-9409** | | **100** | |
| **EDWIN BUDIJAYA**<br>**NO 52 JAMBI STREET**<br>**MEDAN - NORTH SUMATERA 20211**<br>**INDONESIA**<br>**00057-4280** | | **340,000** | |
| **EDWIN EE GUAN CHYE**<br>**230 SIMEI ST 4**<br>**#02-182**<br>**00052-0230** | | **1,000** | |
| **EE CHEONG WAH**<br>**711 BEDOK RESERVOIR RD**<br>**#03-3114**<br>**00053-0321** | | **10,000** | |
| **EE CHIN LIAN**<br>**130 BUKIT MERAH VIEW**<br>**#12-340**<br>**00014-0157** | | **211,600** | |
| **EE CHO LIAN**<br>**260 YISHUN ST 22**<br>**#05-93**<br>**00062-8883** | | **300,000** | |
| **EE HWEE CHENG ELAINE**<br>**38 HAPPY AVENUE NORTH**<br>**00080-9599** | | **20,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **EE LEE LEE**<br>**80A LOR 4 TOA PAYOH**<br>**#07-460**<br>**00031-1080** | | **3,300** | |
| **EE LIAN KEE**<br>**OR YAP SIOK HOON**<br>**69-D CHOA CHU KANG ROAD**<br>**00067-0631** | | **2,000** | |
| **EE POH SIN**<br>**136F EVERITT ROAD**<br>**00054-3119** | | **20,000** | |
| **ENG AH BENG @ NG AH BENG**<br>**25 LOR 3 TOA PAYOH**<br>**#15-16 TREVISTA**<br>**00053-7570** | | **496,000** | |
| **ENG CHIN SIANG**<br>**112 WHAMPOA RD**<br>**#10-81**<br>**00051-0739** | | **100,000** | |
| **ENG CHOO ENG**<br>**14 JALAN ARNAP**<br>**00046-6663** | | **36,000** | |
| **ENG GEK NOI**<br>**420 SERANGOON CENTRAL**<br>**#03-406** | | **40,000** | |
| **ENG GUO HAO VINCENT**<br>**112 WHAMPOA RD**<br>**#10-81**<br>**00057-0449** | | **100,000** | |
| **ENG SAY HING**<br>**OR HUANG XUEFEN**<br>**106 TOWNER ROAD**<br>**#07-424**<br>**00068-0434** | | **20,000** | |
| **ENG SEAH KEOW**<br>**3 SIRAT PLACE**<br>**00067-0244** | | **22,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ENG SHAOYU (HUANG SHAOYU) 358 BT BATOK ST 31 #07-383 00065-0358** | | **1,200** | |
| **ENG SOK CHAN @ NG SEOK CHEN 164 SIMEI ROAD #11-408 00032-3101** | | **1,100** | |
| **ER KENG NGO 20 BUKIT BATOK ST 52 #26-02 GUILIN VIEW 00079-9125** | | **37,800** | |
| **ER PUAY BOON 20 BUKIT BATOK ST 52 #26-02 GUILIN VIEW 00035-0145** | | **16,000** | |
| **ER SONG WAH 20 BUKIT BATOK ST 52 #26-02 GUILIN VIEW 00043-9633** | | **278,000** | |
| **ERH HEE GUAN 33 PAVILION GROVE 00073-0847** | | **330,000** | |
| **ERH KHIM LIAT BLK 872 YISHUN ST 81 #08-129 00031-1085** | | **50,000** | |
| **ERH POH SOON 512 CHAI CHEE LANE #02-05 00043-7913** | | **40,000** | |
| **ERNEST SEOW TENG PENG OR HANG SIEW KIN 2 AVON ROAD 00073-0636** | | **81,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   __China Fishery Group Limited__                                                    Case No.  __16-11895__
                                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EST OF CHAM PING KIANG @ CHAM PING KING, DEC'D 124 JURONG EAST ST 13 #19-17 00052-3519 | | 21,000 | |
| EST OF CHIA KEE HUAT @CHIA KAY HUAT, DEC'D 7 AROOZOO LANE 00046-0118 | | 39,000 | |
| EST OF CHUIA CHANG KET @ CHAI SUNG EE, DEC'D 6 MARINE VISTA #16-23 NEPTUNE COURT 00057-0124 | | 11,000 | |
| EST OF GOH GEOK ENG @TAN GEOK ENG, DEC'D 37 JALAN KAMPONG CHANTEK 00010-0050 | | 23,000 | |
| EST OF KOH LIM SONG , DEC'D 317 SHUNFU RD #04-40 SHUNFU VILLE 00054-0231 | | 5,500 | |
| EST OF KOK YOON SEN , DEC'D 404 CLEMENTI AVENUE 1 #05-160 00040-0036 | | 35,000 | |
| EST OF LEOW LUCY @ LUCY LEOW, DEC'D 33 BISHAN STREET 21 #08-11 00076-8075 | | 112 | |
| EST OF LIM AIK KHOON , DEC'D 10 GEYLANG EAST AVE 1 #08-01 CRYSTAL DEW 00034-8565 | | 5,000 | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:    **China Fishery Group Limited**              Case No.   **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EST OF LOW HON WING<br>, DEC'D<br>8 TECK WHYE AVE<br>#13-81<br>00036-8971 | | 49,200 | |
| EST OF NG BENG SENG<br>, DEC'D<br>65 MARINE DR<br>#14-172<br>68805 | | 35,000 | |
| EST OF NG YOKE NGOH<br>, DEC'D<br>24 SIN MING WALK<br>#09-04 BISHAN PARK CONDO<br>00060-0312 | | 28,000 | |
| EST OF ONG CHIO TEE<br>, DEC'D<br>460 JURONG WEST ST 41<br>#07-678<br>00059-8026 | | 33,000 | |
| EST OF TAN SWEE JONG<br>, DEC'D<br>310 SHUNFU RD<br>#03-217<br>00042-5612 | | 12,000 | |
| EST OF TAN YOKE JEE<br>, DEC'D<br>951 HOUGANG AVE 9<br>#06-504<br>00021-9594 | | 32,000 | |
| EST OF TENG KWANG JOO<br>, DEC'D<br>145 JALAN BUKIT MERAH<br>#06-1096<br>00057-0303 | | 59,400 | |
| ESTHER EE BOON AI<br>5047 ANG MO KIO INDUST PK<br>#01-591<br>00053-0372 | | 240,000 | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
_____                           _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **EU EUGENIE @ EU ELIZABETH**<br>**BLK 60 DAKOTA CRESCENT**<br>**#10-221**<br>**00075-3354** | | **7,000** | |
| **EUGENE CHEE JIN SHIN**<br>**(EUGENE XU RENSHIN)@C K R (X K)**<br>**2B UPPER BOON KENG RD**<br>**#04-688** | | **135** | |
| **FAM KEE KHEONG**<br>**168 PETIR RD**<br>**#07-128**<br>**00045-7980** | | **19,000** | |
| **FAN BAOQI**<br>**22 BALAM ROAD**<br>**#09-148**<br>**00038-0104** | | **50,000** | |
| **FAN CHUQING**<br>**100 LOR 1 TOA PAYOH**<br>**#01-285**<br>**00056-0312** | | **70,000** | |
| **FANG CHENGHUANG**<br>**421 CHOA CHU KANG AVE 4**<br>**#08-220**<br>**00039-1056** | | **17,000** | |
| **FANG JUN**<br>**804 WOODLANDS STREET 81**<br>**#08-47A**<br>**00073-0804** | | **398** | |
| **FANG SUYU**<br>**258-A COMPASSVALE RD**<br>**#07-549**<br>**00054-9000** | | **36,214** | |
| **FARIDAH BINTE ABU TALIB**<br>**358 WOODLANDS AVE 5**<br>**#05-374**<br>**00052-1487** | | **110,000** | |
| **FATIMAH BTE ISMAIL**<br>**498-M TAMPINES ST 45**<br>**#03-494**<br>**00052-9498** | | **6,312** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                   Case No.    **16-11895**
_____                                 _____
                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FONG AH HA @ FONG AH HAR**<br>**99A TOA PAYOH LOR 2**<br>**#08-37**<br>**00059-1001** | | **66,000** | |
| **FONG CHENG HAN**<br>**9 SOO CHOW WAY**<br>**00067-8950** | | **25,000** | |
| **FONG KENG THONG RICHARD**<br>**52 SHREWSBURY RD**<br>**00031-9773** | | **127,000** | |
| **FONG LAI CHENG**<br>**112 COWDRAY AVENUE**<br>**00073-8087** | | **60,000** | |
| **FONG LAY CHAN**<br>**545 JURONG WEST ST 42**<br>**#09-87**<br>**00064-0545** | | **100** | |
| **FONG LIP FOON**<br>**321 HOUGANG AVE 5**<br>**#08-52**<br>**00067-0180** | | **10,000** | |
| **FONG SING KING JEFFREY**<br>**27 WAN THO AVENUE**<br>**00034-7556** | | **500** | |
| **FONG SING SIONG**<br>**588A ANG MO KIO ST 52**<br>**#19-203**<br>**00056-0640** | | **75,000** | |
| **FONG SOON YONG**<br>**10 JEDBURGH GARDENS**<br>**00045-7075** | | **600** | |
| **FONG WAI KEE**<br>**3-A LORONG 106 CHANGI RD**<br>**69542** | | **1,635,035,130** | |
| **FONG WAI LING**<br>**851 HOUGANG CENTRAL**<br>**#11-07**<br>**00031-1084** | | **240,000** | |

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
_____                    _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FOO CHEE HOCK**<br>**24A SUNSHINE TERRACE**<br>**00029-9842** | | **250,000** | |
| **FOO CHIK FENG**<br>**88 TANAH MERAH KECHIL AVE**<br>**#06-23**<br>**OPTIMA @ TANAH MERAH**<br>**00065-0135** | | **16,000** | |
| **FOO EE CHONG**<br>**44 CACTUS ROAD**<br>**00032-9001** | | **20,000** | |
| **FOO HEE JEOW**<br>**BLK 101 BISHAN STREET 12**<br>**#03-292**<br>**00052-0493** | | **75,000** | |
| **FOO HEE WANG**<br>**30 CEYLON RD**<br>**#04-02 CEYLON CREST**<br>**00042-9623** | | **4,000** | |
| **FOO HOW FONG**<br>**239 JURONG EAST STREET 21**<br>**# 20-376**<br>**00042-5612** | | **12,000** | |
| **FOO JONG KHIN**<br>**105 ALJUNIED CRESCENT**<br>**#10-225**<br>**00030-7786** | | **35,000** | |
| **FOO KOK YANG**<br>**BLK 124 BISHAN ST 12**<br>**#07-119** | | **11,000** | |
| **FOO LAI BOON**<br>**21 PIONEER ROAD NORTH**<br>**#01-113**<br>**00040-0351** | | **180,000** | |
| **FOO LAI FOON**<br>**420 TAMPINES ST 41**<br>**#11-116**<br>**00073-0601** | | **508,000** | |

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
                                                            Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FOO LAI SENG**<br>**622 ANG MO KIO AVE 9**<br>**#12-30**<br>**00016-9767** | | **101,000** | |
| **FOO LIE YUEN**<br>**2-B UPPER BOON KENG RD**<br>**#28-684**<br>**00053-7880** | | **60,000** | |
| **FOO LOENG KEI**<br>**545 WOODLANDS DR 16**<br>**#11-239**<br>**00031-0200** | | **100,000** | |
| **FOO LYE YONG**<br>**APT BLK 412 #07-3041**<br>**COMMONWEALTH AVENUE WEST**<br>**00032-1106** | | **300,000** | |
| **FOO SEK HOON**<br>**233 PASIR RIS DR 4**<br>**#02-496**<br>**00051-0233** | | **3,000** | |
| **FOO SEK KIAN**<br>**97 LOR 3 TOA PAYOH**<br>**#04-56**<br>**00031-0097** | | **6,000** | |
| **FOO SHY TING**<br>**BLK 648 JALAN TENAGA**<br>**#09-141**<br>**00024-8791** | | **48,000** | |
| **FOO SIEK CHIN**<br>**86 JELLICOE ROAD**<br>**#11-18**<br>**00066-9554** | | **15,000** | |
| **FOO SIEW LING**<br>**84-A LOR 2 TOA PAYOH**<br>**#23-311**<br>**00046-0406** | | **72,000** | |
| **FOO SIEW SHAN**<br>**84-A LORONG 2 TOA PAYOH**<br>**#23-311**<br>**00080-9694** | | **38,000** | |

List of equity security holders consists of 440 total page(s)

In re:  __China Fishery Group Limited__                                      Case No.  __16-11895__
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **FOO SZE MING**<br>**(HU SHIMING)**<br>**2A UPPER BOON KENG RD**<br>**#20-704**<br>**00052-0350** | | **60,000** | |
| **FOO TEO HANG**<br>**659-D JURONG WEST ST 65**<br>**#12-329**<br>**00053-0158** | | **80,000** | |
| **FOO WEI YENG JENNIFER**<br>**(FU WEIYING JENNIFER)**<br>**16 LORONG K TELOK KURAU**<br>**#03-01**<br>**00039-8074** | | **12,000** | |
| **FOO WEI YENG JENNIFER OR**<br>**CHUI WOON YIN @ CHEE WOON YIN**<br>**16 LOR K TELOK KURAU**<br>**#03-01 THE AMERY** | | **2,200** | |
| **FOO YU MEE**<br>**6 JALAN GENDANG**<br>**00054-8192** | | **95,000** | |
| **FOONG CHEE KEONG**<br>**BLK 627 SENJA RD #10- 172**<br>**39192** | | **227,027,028** | |
| **FOONG MOY**<br>**7 KOVAN RD**<br>**#10-26 KOVAN RESIDENCES**<br>**00054-4896** | | **37** | |
| **FOONG SOON HOE**<br>**73A REDHILL RD**<br>**#16-28**<br>**00059-6744** | | **110,000** | |
| **FOU TSAI WEI**<br>**26-A JALAN KECHUBONG**<br>**00053-0018** | | **60,000** | |
| **FRANCIS NG BOON LEONG**<br>**487B TAMPINES ST 45**<br>**#03-117**<br>**00027-5958** | | **110,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__        Case No. __16-11895__

                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FRANKIE FOO KIAT BOON (FU JIWEN) BLK 119C RIVERVALE DRIVE #05-340 00043-7028** | | **20,000** | |
| **FU FENGYUAN DAMIEN 49A JLN SAJAK 00076-9592** | | **2,000** | |
| **FU HONG 265A COMPASSVALE LINK #13-205 00052-0891** | | **75,000** | |
| **FUNG KA FAI KARFIELD 11 TOH TUCK ROAD #03-25 00059-6290** | | **3,000** | |
| **GABRIEL HENRY JACOB 23 PASIR PANJANG CLOSE 00011-8973** | | **3,000** | |
| **GAN BOON KIONG BLK 61 TELOK BLANGAH HTS #04-97 00056-0259** | | **50,000** | |
| **GAN CHEONG WEEI 56 WEST COAST ROAD #05-67 00059-6389** | | **80,000** | |
| **GAN GEOK HONG 180 LOMPANG ROAD #15-09 00056-0438** | | **10,000** | |
| **GAN HEOK JUAT APT BLK 102 JLN DUSUN #07-02 00068-0615** | | **4,400** | |
| **GAN HOCK LENG 11-B LORONG M TELOK KURAU 00042-5297** | | **2,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GAN KIAT LECK**<br>**BLK 438 ANG MO KIO AVE 10**<br>**#02-1325**<br>**00068-0436** | | **10,000** | |
| **GAN KOK WEE**<br>**111 COUNTRYSIDE RD**<br>**00051-0221** | | **100,000** | |
| **GAN LOK SEONG**<br>**406 BEDOK NORTH AVE 3**<br>**#15-191**<br>**00056-9758** | | **80,000** | |
| **GAN MEE KIEN**<br>**354C ADMIRALTY DR**<br>**#04-234**<br>**00054-1258** | | **7,000** | |
| **GAN POH LIAN**<br>**706 PASIR RIS DR 10**<br>**#07-151**<br>**00046-0172** | | **60,000** | |
| **GAN SENG CHAT**<br>**73 CHOA CHU KANG LOOP**<br>**#08-01 NORTHVALE**<br>**00014-2058** | | **120,000** | |
| **GAN SU JUN**<br>**786 CHOA CHU KANG DRIVE**<br>**#04-233**<br>**00072-9496** | | **95,000** | |
| **GAN WEE TEE**<br>**BLK 113 RIVERVALE WALK**<br>**#09-45**<br>**00051-0231** | | **9,000** | |
| **GAN YEW TAT STEVEN**<br>**BLK 73 MARINE DRIVE**<br>**#07-55**<br>**00044-0073** | | **2,000** | |
| **GANESSARAJ S/O SOOCELARAJ**<br>**103 AH HOOD RD**<br>**#25-07**<br>**00032-0103** | | **2,200** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GANISWARAN**<br>**S/O RAMACHANDRAM @GANISWARAN**<br>**RAMACHANDRAM**<br>**BLK 838 WOODLANDS ST 82**<br>**#04-259** | | **5,747** | |
| **GAY CHENG HENG**<br>**114 LENTOR GREEN**<br>**00050-9060** | | **120,000** | |
| **GAY SIEW HUI PAULINE**<br>**114 LENTOR GREEN**<br>**00044-0001** | | **101,000** | |
| **GAY TOE WEN ROSE**<br>**174-D EDGEDALE PLAINS**<br>**#15-187**<br>**00082-4174** | | **2,000** | |
| **GEORGE LIONAL NIMROTH**<br>**DHARMARAJ**<br>**55-B JALAN TAMAN**<br>**#03-03 RIO GARDENS**<br>**00053-0325** | | **20,000** | |
| **GEORGIE LIM LIANG YONG**<br>**94C BEDOK NORTH AVE 4**<br>**#07-1391**<br>**00046-2094** | | **5,500** | |
| **GERALD GOH SIANG MENG**<br>**692B**<br>**CHOA CHU KANG CRESCENT**<br>**#11-30**<br>**00052-0265** | | **2,200** | |
| **GERTRUDE TAN SIEW HONG**<br>**436 CHOA CHU KANG AVE 4**<br>**#11-505**<br>**00032-1105** | | **10,000** | |
| **GIAN KIM WEN**<br>**(YAN ZHENWEN)**<br>**510-A WELLINGTON CIRCLE**<br>**#13-49**<br>**00042-7099** | | **40,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                               Case No.  **16-11895**
                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GNIN SIAK YEOW**<br>**8 ANTHONY RD**<br>**#01-01**<br>**00056-0556** | | **83,000** | |
| **GO AH KIM**<br>**235 CHOA CHU KANG CENTRAL**<br>**#16-25**<br>**00052-2515** | | **46,000** | |
| **GO MEI LIN**<br>**11 FABER HEIGHTS**<br>**00012-9162** | | **33** | |
| **GOH AIK HIOK**<br>**516 BEDOK NTH AVE 2**<br>**#24-131**<br>**00056-0470** | | **51,600** | |
| **GOH AIK TSHIN**<br>**BLK 1 BEACH ROAD**<br>**#07-4769**<br>**00067-0168** | | **19,000** | |
| **GOH ANG SENG**<br>**613A BEDOK RESERVOIR RD**<br>**#02-1362**<br>**00058-7968** | | **25,000** | |
| **GOH BOON CHEONG**<br>**@ GOH BOON CHEONG WILFRED**<br>**19 CANBERRA DRIVE**<br>**#04-38 ONE CANBERRA**<br>**00031-0117** | | **188,000** | |
| **GOH BOON HOW**<br>**@ GOH BOON KOW**<br>**320 HOUGANG AVE 5**<br>**#08-10**<br>**00068-0306** | | **11,000** | |
| **GOH BOON KUANG**<br>**362 UPPER PAYA LEBAR RD**<br>**#04-03**<br>**DA JIN FACTORY BLDG**<br>**00027-7113** | | **120,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  __China Fishery Group Limited_____    Case No. __16-11895_____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GOH BOON KWAY**<br>**898 TAMPINES ST 81**<br>**#05-790**<br>**00080-7822** | | **9,377** | |
| **GOH CHAI HENG**<br>**260-C SENGKANG EAST WAY**<br>**#14-460**<br>**00054-3260** | | **419** | |
| **GOH CHEE CHIN**<br>**685B WOODLANDS DRIVE 73**<br>**#07-02**<br>**00015-9013** | | **37,000** | |
| **GOH CHEE HONG**<br>**1 PARK ROAD #18-834**<br>**PEOPLE'S PARK COMPLEX**<br>**00059-7141** | | **514,000** | |
| **GOH CHEE MING**<br>**(WU ZHIMING)**<br>**507 CHANGI ROAD**<br>**00041-9970** | | **6,100** | |
| **GOH CHENG KIN**<br>**BLOCK 97 WHAMPOA DRIVE**<br>**#04-202**<br>**00056-0522** | | **50,000** | |
| **GOH CHENG YEN OR**<br>**TANG WENG KUI**<br>**1 MIMOSA VIEW**<br>**00080-5581** | | **2,200** | |
| **GOH CHIM KHIM**<br>**238 TEMBELING ROAD**<br>**#03-06**<br>**00032-0054** | | **87,800** | |
| **GOH CHIN GUAN**<br>**1 WEST COAST LANE**<br>**HONG LEONG GDN**<br>**00055-9193** | | **41,000** | |
| **GOH CHIN PYNG**<br>**(WU JINGBIN)**<br>**240-C TANJONG KATONG RD**<br>**00015-9015** | | **20,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GOH CHOO KUI**<br>**BLK 437 ANG MO KIO AVE 10**<br>**#18-1365** | | **5,000** | |
| **GOH CHUAN LEONG**<br>**82 REDHILL LANE**<br>**#13-75**<br>**00067-0141** | | **24,000** | |
| **GOH CHUNG ONG**<br>**BLK 895 TAMPINES ST 81**<br>**#08-942**<br>**00038-3003** | | **29,800** | |
| **GOH EAK KHOON**<br>**436 ANG MO KIO AVE 10**<br>**#07-1357**<br>**00028-9843** | | **222,000** | |
| **GOH EE HONG (WU YIFENG)**<br>**325 HOUGANG AVE 7**<br>**#09-301**<br>**00016-3009** | | **20,000** | |
| **GOH EK HUAR**<br>**18 SUNSET VALE**<br>**CLEMENTI PARK**<br>**00023-8145** | | **76,000** | |
| **GOH ENG CHIEW**<br>**853 JURONG WEST STREET 81**<br>**#07-329**<br>**00054-1265** | | **75,000** | |
| **GOH ENG JOO**<br>**1 TANAH MERAH KECHIL ROAD**<br>**#11-06**<br>**00060-0021** | | **36,000** | |
| **GOH GEK HEOK**<br>**@ NG GEK HEOK**<br>**301 ANG MO KIO AVENUE 3**<br>**#02-1830**<br>**00012-0609** | | **710,000** | |
| **GOH GEK LEE**<br>**70 REDHILL CL**<br>**#29-86**<br>**00057-0183** | | **70,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                                          Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GOH GEOK LOO**<br>**RAFFLES CITY**<br>**P O BOX 1418**<br>**00054-3323** | | **22,000** | |
| **GOH GIM LYE**<br>**892-B WOODLANDS DR 50**<br>**#09-159**<br>**00031-0036** | | **46,800** | |
| **GOH GIM SENG**<br>**BLK 202 TOA PAYOH NORTH**<br>**#18-1087**<br>**00041-0636** | | **100,000** | |
| **GOH GUAN SENG**<br>**BLK 70 REDHILL CLOSE**<br>**#29-86**<br>**00064-0693** | | **20,000** | |
| **GOH GUAN SENG**<br>**231 PASIR RIS DR 4**<br>**#09-460**<br>**00015-0129** | | **9,000** | |
| **GOH GUAN SENG**<br>**9 BEDOK SOUTH AVE 2**<br>**#22-532**<br>**00046-0009** | | **4,000** | |
| **GOH HAI HUAT**<br>**57 GEYLANG BAHRU**<br>**#07-3515**<br>**00052-0461** | | **30,000** | |
| **GOH HOCK HUAT**<br>**183 WEST COAST PARK**<br>**00012-0337** | | **160,000** | |
| **GOH HONG**<br>**686B**<br>**JURONG WEST CENTRAL 1**<br>**#08-140**<br>**00065-0169** | | **6,000** | |
| **GOH HOR @GOH HOR VERNON**<br>**135 JLN PELATOK**<br>**EAST VIEW GARDEN**<br>**00012-0705** | | **810,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: **China Fishery Group Limited**        Case No. **16-11895**

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GOH HUI DON GORDON**<br>**42 CROWHURST DR**<br>**SERANGOON GARDEN ESTATE**<br>**00010-0056** | | **44,000** | |
| **GOH HUI FEN JACQUELINE**<br>**(WU HUIFEN)**<br>**61 SUMMER PLACE**<br>**00046-0520** | | **24,000** | |
| **GOH JOCK TSNG**<br>**31 DUNBAR WALK**<br>**00059-8753** | | **8,800** | |
| **GOH KAH LUAN**<br>**456 CLEMENTI AVE 3**<br>**#18-572**<br>**00012-0456** | | **5,000** | |
| **GOH KAH SAN**<br>**TOA PAYOH CENTRAL PO**<br>**P O BOX 312**<br>**00055-7689** | | **100,000** | |
| **GOH KAH SENG**<br>**156 PRINCE CHARLES CRES**<br>**TANGLIN VIEW**<br>**#08-18**<br>**00060-9781** | | **20,000** | |
| **GOH KAH SIA**<br>**739 PASIR RIS DRIVE 10**<br>**#07-03**<br>**00053-6476** | | **100,000** | |
| **GOH KHEE NGIAK**<br>**82 REDHILL LANE**<br>**#13-73**<br>**00015-0082** | | **2,200** | |
| **GOH KHENG LEONG**<br>**161 BISHAN ST 13**<br>**#16-148**<br>**00031-0086** | | **25,000** | |
| **GOH KIM SAN**<br>**505 TAMPINES CENTRAL 1**<br>**#05-331**<br>**00067-0531** | | **90,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
                                         Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GOH KOK ANN**<br>**232 BAIN ST**<br>**#13-23**<br>**00031-0035** | | **26,000** | |
| **GOH KOK YONG**<br>**200 UPPER THOMSON ROAD**<br>**#02-12**<br>**THOMSON IMPERIAL COURT**<br>**00065-9801** | | **30,000** | |
| **GOH KOON HO @ NG KUAN HO**<br>**109 SERANGOON NORTH AVE 1**<br>**#12-639**<br>**00073-0420** | | **112,000** | |
| **GOH KOON WEI (WU JUNWEI)**<br>**23 DELTA RD**<br>**#20-07 DOMAIN 21**<br>**00052-1113** | | **18,000** | |
| **GOH LAI CHUAN**<br>**OR GOH ENG HWEE**<br>**1 TAI KENG TERRACE**<br>**00073-0801** | | **17,000** | |
| **GOH LAY SEE**<br>**BLK 117 TECK WHYE LANE**<br>**#04-726**<br>**00055-0330** | | **75,000** | |
| **GOH LEE SUAH**<br>**BLK 127**<br>**SERANGOON NORTH AVE 1**<br>**#12-55**<br>**00065-0130** | | **48,000** | |
| **GOH LI EN LIZ-ANN**<br>**120 TAMPINES ST 11**<br>**#08-304**<br>**TAMPINES COURT**<br>**00065-0290** | | **18,139** | |
| **GOH MING CHAO**<br>**92 DAWSON RD**<br>**#19-32**<br>**00031-0228** | | **1,035,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GOH MUI CHOO**<br>**299-B COMPASSVALE STREET**<br>**#14-92**<br>**00026-9632** | | **35,000** | |
| **GOH NAM GUAN**<br>**6 PARI DEDAP WALK**<br>**#07-05 TANAMERA CREST**<br>**00055-7281** | | **30,000** | |
| **GOH NGI HIANG**<br>**170**<br>**BUKIT BATOK WEST AVE 8**<br>**#19-367**<br>**00032-1106** | | **34,000** | |
| **GOH NGUK YEE**<br>**@ (WU YUEYAN)**<br>**101 WHAMPOA DRIVE**<br>**#17-176**<br>**00035-0121** | | **374,400** | |
| **GOH PENG CHYE**<br>**BLK 111 MCNAIR ROAD**<br>**#06-235**<br>**00032-0111** | | **5,000** | |
| **GOH PENG HOCK**<br>**44 POH HUAT TERRACE**<br>**PRINCETON VALE**<br>**00067-0148** | | **122,000** | |
| **GOH PUAY HOON**<br>**105 TOWNER ROAD**<br>**#24-380**<br>**00054-0107** | | **10,000** | |
| **GOH PUAY THIAN**<br>**537 ANG MO KIO AVE 5**<br>**#12-4058**<br>**00064-9412** | | **110,000** | |
| **GOH SAI BWEY**<br>**BLK 39 TELOK BLANGAH RISE**<br>**#24-345**<br>**00066-9697** | | **8,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GOH SAI MENG**<br>**25 ELIAS ROAD**<br>**#13-12**<br>**00075-0312** | | **44,000** | |
| **GOH SAI TIANG**<br>**44 TEBAN GDNS RD**<br>**#08-400**<br>**00023-8120** | | **36,000** | |
| **GOH SAY HIAW**<br>**BLK 175 BISHAN ST 13**<br>**#09-161**<br>**00053-5558** | | **75,000** | |
| **GOH SAY KIM**<br>**738 WOODLANDS CIRCLE**<br>**#06-381**<br>**00016-0076** | | **70,000** | |
| **GOH SER TIAN**<br>**BLK 952 JURONG WEST ST 91**<br>**#08-713**<br>**00076-0931** | | **140,000** | |
| **GOH SHAN**<br>**109 SERANGOON NORTH AVE 1**<br>**#12-639**<br>**00055-0109** | | **502** | |
| **GOH SHI DA JEREMY**<br>**56 CASSIA CRESCENT**<br>**#15-03**<br>**00068-0235** | | **17,000** | |
| **GOH SHU LAY**<br>**(WU SHULEI)**<br>**129 BUKIT MERAH VIEW**<br>**#04-176**<br>**00015-0129** | | **9,000** | |
| **GOH SHUYAN**<br>**129 BT MERAH VIEW**<br>**#04-176**<br>**00068-9093** | | **9,000** | |

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
_____                        _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GOH SIEW HIAN**<br>**BLK 53 TEBAN GARDENS ROAD**<br>**#08-596**<br>**00057-3908** | | **160,000** | |
| **GOH SIEW HUA**<br>**16 JALAN ARIF**<br>**00052-1150** | | **50,000** | |
| **GOH SIEW TIN**<br>**9B BOON TIONG RD**<br>**#21-509**<br>**00052-1151** | | **20,000** | |
| **GOH SIU ENG**<br>**29 HAZEL PARK TERRACE**<br>**#03-02 HAZEL PARK CONDO**<br>**00038-0120** | | **25,000** | |
| **GOH SOK HUANG**<br>**9 LUCKY RISE**<br>**00046-5824** | | **45,000** | |
| **GOH SOR CHENG**<br>**229 BISHAN ST 23**<br>**#08-43**<br>**00057-0229** | | **2,200** | |
| **GOH TECK BOON**<br>**13 CANTONMENT CLOSE**<br>**#04-29**<br>**00066-8862** | | **80,000** | |
| **GOH TEE JAM**<br>**305D PUNGGOL DR**<br>**#15-891**<br>**00060-9774** | | **50,000** | |
| **GOH TEN HUAY**<br>**160 TAMPINES ST 12**<br>**#07-109**<br>**00012-0509** | | **45,000** | |
| **GOH THIANG CHEWE**<br>**333 UBI AVE 1**<br>**#12-775**<br>**00057-5361** | | **260,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    __China Fishery Group Limited__                              Case No.  __16-11895__

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GOH TIAN SAN**<br>**642 CHOA CHU KANG ST 64**<br>**#14-67**<br>**00068-0642** | | **4,000** | |
| **GOH TING FONG**<br>**(WU TINGFENG)**<br>**86 YUK TONG AVE**<br>**00052-9892** | | **14,000** | |
| **GOH TOH SYE**<br>**BLOCK 10Q BRADDELL HILL**<br>**#04-71**<br>**00073-0757** | | **311,600** | |
| **GOH TZE MENG**<br>**258A COMPASSVALE RD**<br>**#13-551**<br>**00067-0408** | | **7,000** | |
| **GOH WEI PING**<br>**(WU WEIBIN)**<br>**31 ATTAP VALLEY ROAD**<br>**#02-28**<br>**00052-1871** | | **120,000** | |
| **GOH WEI SEONG**<br>**123 SIMEI ST 1**<br>**#04-378**<br>**00043-7765** | | **168,000** | |
| **GOH WUI SEN**<br>**(WU WEICHENG)**<br>**BLK 107 RIVERVALE WALK**<br>**#17-100**<br>**00076-0346** | | **10,000** | |
| **GOH YAN CHARN**<br>**40-S PAYA LEBAR CRESCENT**<br>**00053-0611** | | **9,026** | |
| **GOH YANG HWA**<br>**55 HUME AVE #08-07**<br>**PARC PALAIS**<br>**00059-8752** | | **1,100** | |
| **GOH YEOW CHER**<br>**50 SIANG KUANG AVENUE**<br>**00054-1192** | | **40,000** | |

List of equity security holders consists of 440 total page(s)

In re: **China Fishery Group Limited**                                    Case No. **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GOH YEOW KEE**<br>**87 WEST COAST DR**<br>**#07-13 HUNDRED TREES**<br>**00012-8015** | | **5,000** | |
| **GOH YEW SENG**<br>**BLK 129 BUKIT MERAH VIEW**<br>**#04-176**<br>**00053-0325** | | **150,000** | |
| **GOH YOKE LENG**<br>**27 COLDSTREAM AVE**<br>**00045-9625** | | **1,000** | |
| **GOH YONG HAN**<br>**(WU RONGHAN)**<br>**145 POTONG PASIR AVE 2**<br>**#14-60**<br>**00042-4395** | | **16,000** | |
| **GOH YONG HUI**<br>**56 CHAI CHEE DRIVE**<br>**#08-144**<br>**00059-0014** | | **13,000** | |
| **GOON SENG HENG**<br>**346 YISHUN AVE 11**<br>**#04-117**<br>**00039-0060** | | **10,000** | |
| **GOVINDASAMY RAJAGOPAL**<br>**60 DAKOTA CRESCENT**<br>**#12-233**<br>**00027-1008** | | **10,000** | |
| **GU YILI**<br>**228/16/1102 YU QING ROAD**<br>**201204 SHANGHAI**<br>**CHINA**<br>**00064-0536** | | **40,000** | |
| **GUAN CHONGJIAN**<br>**682C**<br>**JURONG WEST CENTRAL 1**<br>**#09-116**<br>**00068-0679** | | **15,000** | |

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GUE SEOW GEOK**<br>**35, SERENADE WALK**<br>**00053-0372** | | **30,000** | |
| **GUI YUANYUAN**<br>**449 SIN MING AVENUE**<br>**#10-515**<br>**00082-3265** | | **100,000** | |
| **GUO BAO ZHU**<br>**659 JALAN TENAGA**<br>**#02-142**<br>**00010-0072** | | **21,000** | |
| **GUO YANCHUN**<br>**70 THURLEIGH GROVE**<br>**KARORI, WELLINGTON 6012**<br>**NEW ZEALAND**<br>**00052-0876** | | **11,000** | |
| **GUO YONG ER**<br>**293A COMPASSVALE CRES**<br>**#05-01**<br>**00044-0054** | | **50,022** | |
| **GURPAL SINGH**<br>**26 JALAN REDOP**<br>**00073-1892** | | **47,800** | |
| **GWEE ENG CHANG**<br>**49 JURONG EAST AVE 1**<br>**#11-01**<br>**00021-8503** | | **20,000** | |
| **GWENDOLYN WONG SZE WEN**<br>**19 QUEEN'S CLOSE**<br>**#05-115**<br>**00046-8443** | | **200,000** | |
| **HADI WIJAYA**<br>**329-A THOMSON ROAD**<br>**#03-10 AMANINDA**<br>**00067-0033** | | **30,000** | |
| **HAN CHI TENG**<br>**(HAN ZHIDING)**<br>**15 YARWOOD AVENUE**<br>**00053-0418** | | **531** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
                                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **HAN CUIXIA**<br>**201 PETIR ROAD**<br>**#08-689**<br>**00064-0736** | | **38,000** | |
| **HAN DONGCHOU**<br>**23 SPRINGLEAF RISE**<br>**00042-6474** | | **90,000** | |
| **HAN HANG JUAN**<br>**330**<br>**SERANGOON AVE 3 #09-375**<br>**00067-8273** | | **50,000** | |
| **HAN HUI FONG**<br>**BLK 1013 GEYLANG E AVE 3**<br>**#02-122**<br>**00065-0211** | | **400** | |
| **HAN KWEE FONG**<br>**36**<br>**MILTONIA CLOSE**<br>**THE SHAUGHNESSY**<br>**00059-8745** | | **125,000** | |
| **HAN RONG KWANG**<br>**519C TAMPINES CENTRAL 8**<br>**#07-83**<br>**00080-9687** | | **21,000** | |
| **HAN SEE KWANG**<br>**21 KIM YAM ROAD**<br>**#03-01 WATERFRONT RES.**<br>**00048-8640** | | **598,800** | |
| **HAN SOON JUAN**<br>**BLK 338 CLEMENTI AVE 2**<br>**#05-42**<br>**00048-8285** | | **66,000** | |
| **HAOTANTO ANNA VANESSA**<br>**2A GEYLANG SERAI**<br>**#14-01**<br>**00040-3002** | | **100** | |
| **HARIADI BIN SADALI**<br>**BLK 85A TOA PAYOH LOR 4**<br>**#21-314**<br>**00054-9660** | | **50,000** | |

List of equity security holders consists of 440 total page(s)

In re:    __China Fishery Group Limited__                                        Case No.  __16-11895__
                                           Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HARJINDER SINGH**<br>**702 UPPER CHANGI RD EAST**<br>**#06-09 CHANGI COURT**<br>**00046-5559** | | **2,200** | |
| **HARTWIG SCHULZE-ECKARDT**<br>**11 KEPPEL RD**<br>**8TH FLOOR**<br>**ABI PLAZA**<br>**00035-9269** | | **24,000** | |
| **HASAN KUDDOOS**<br>**S/O ABU BAKAR MARICAR**<br>**12C MARSILING LANE**<br>**#29-75**<br>**00057-5572** | | **280** | |
| **HAU SIA LAM**<br>**366 WOODLANDS AVE 5**<br>**#04-512**<br>**00013-8679** | | **164,000** | |
| **HE LAIMING REAGAN**<br>**588C ANG MO KIO ST 52**<br>**#14-221**<br>**00056-3588** | | **2,000** | |
| **HEAH PIAH TENG**<br>**200 TOA PAYOH NORTH**<br>**#07-1037**<br>**00078-9626** | | **100,000** | |
| **HEE GUI WEI DAVID**<br>**126 YISHUN ST 11**<br>**#04-427**<br>**00082-1165** | | **86,800** | |
| **HEE JUAY AY**<br>**4B GALISTAN AVENUE**<br>**00014-8954** | | **8,000** | |
| **HEE KAM FONG**<br>**466 HOUGANG AVE 8**<br>**#07-1534**<br>**00053-0466** | | **1,100** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                          Case No.   **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HEE MING ROM**<br>**19A HILLVIEW AVENUE**<br>**HILLVIEW PARK**<br>**#12-04**<br>**00064-2678** | | **15,000** | |
| **HEE MING WEE**<br>**33 ENG KONG CRESCENT**<br>**#03-04**<br>**00059-9426** | | **5,000** | |
| **HENG BAK SIONG @**<br>**ONG BAK SIONG**<br>**876 TAMPINES ST 84**<br>**#03-22**<br>**00055-0333** | | **11,000** | |
| **HENG CHIN TUT**<br>**1H HAIG AVE**<br>**00064-0410** | | **67,200** | |
| **HENG HACK CHOONG**<br>**@ HENG HOCK CHOON**<br>**339-D KANG CHING RD**<br>**#12-356**<br>**00055-8216** | | **26,000** | |
| **HENG HUI KIA**<br>**OR LAU SEOW HIANG EUGENE**<br>**352 UPPER EAST COAST ROAD**<br>**00044-0066** | | **13,000** | |
| **HENG HWA HENG**<br>**5000M MARINE PARADE RD**<br>**LAGOON VIEW**<br>**# 11-56**<br>**00012-1441** | | **12,500** | |
| **HENG HWEE CHOO**<br>**25 ANG MO KIO AVE 9**<br>**#11-18**<br>**00056-9788** | | **2,000** | |
| **HENG PAUL STEPHEN**<br>**32 WOODLANDS CRESCENT**<br>**#10-07 NORTHOAKS**<br>**00045-7404** | | **60,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
_____
                              Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HENG SIEW KWANG**<br>**BLK 104 ALJUNIED CRESCENT**<br>**#11-247**<br>**00068-0454** | | **50,000** | |
| **HENG TEOW CHUA**<br>**522 ANG MO KIO AVE 5**<br>**#08-4204**<br>**00068-0454** | | **50,000** | |
| **HENG TIEN TIEN**<br>**(WANG TINGTING)**<br>**19 MARINE TERRACE**<br>**#07-156**<br>**00044-0019** | | **1,036** | |
| **HENG WUI SENG**<br>**72 TELOK BLANGAH HEIGHTS**<br>**#18-315**<br>**00022-9624** | | **21,000** | |
| **HENG YEOW CHAN**<br>**10 CACTUS DRIVE**<br>**#03-04**<br>**00046-0420** | | **21,000** | |
| **HENG YIAM HWEE**<br>**@ HENG YAM HWEE**<br>**73 CAVENAGH ROAD**<br>**#11-372**<br>**00052-0855** | | **21,000** | |
| **HENG ZHI GUANG**<br>**726 JURONG WEST AVE 5**<br>**#06-260**<br>**00064-0726** | | **2,000** | |
| **HEW FOOK CHAN**<br>**938 JURONG WEST ST 91**<br>**#10-395**<br>**00073-0345** | | **51,000** | |
| **HIA HWEE YONG**<br>**BLK 13 ST GEORGE'S ROAD**<br>**#13-258**<br>**00056-0524** | | **51,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                     Case No.   **16-11895**

                                     Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HNG KIAN SENG**<br>**27 ELIAS RD**<br>**#12-15 RIS GRANDEUR**<br>**00051-9932** | | **100** | |
| **HO AUN KUO**<br>**151 TAMPINES STREET 12**<br>**#10-02**<br>**00054-2119** | | **20,000** | |
| **HO BENG SIANG**<br>**61 KAKI BUKIT AVE 1**<br>**#05-08**<br>**00039-8924** | | **1,883,700** | |
| **HO CHEE FATT**<br>**978-C BUANGKOK CRESCENT**<br>**#08-225**<br>**00053-3978** | | **5,000** | |
| **HO CHEE KEAN**<br>**911 LORONG 1 TOA PAYOH**<br>**#22-04**<br>**00060-0276** | | **15,500** | |
| **HO CHENG KIAT**<br>**566E BALESTIER ROAD**<br>**90039** | | **191,000** | |
| **HO CHEOK NENG LUCAS**<br>**441A CLEMENTI AVE 3**<br>**#32-05**<br>**00055-0255** | | **12,500** | |
| **HO CHIEW CHUET**<br>**62 LANGSAT ROAD**<br>**00042-6731** | | **1,000** | |
| **HO CHIN**<br>**3 WATTEN RISE**<br>**00012-0113** | | **54,000** | |
| **HO CHIN CHOON**<br>**6 MT SINAI DR**<br>**MT SINAI**<br>**00014-0022** | | **220,600** | |

In re:  **China Fishery Group Limited**                                     Case No.  **16-11895**
_____                                        _____
                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HO CHIN HWEE**<br>**(HE ZHENHUI)**<br>**335-B SMITH ST**<br>**#08-51**<br>**52335** | | **2,573** | |
| **HO CHIN YEOW**<br>**219 ANG MO KIO AVE 1**<br>**#08-831**<br>**00056-0219** | | **500** | |
| **HO CHOO HENG**<br>**141 PETIR RD**<br>**#06-260**<br>**00055-0405** | | **24,000** | |
| **HO CHOO PANG**<br>**50 LOR 40 GEYLANG**<br>**#01-44 SUNNY SPRING**<br>**00031-0009** | | **12,000** | |
| **HO CHOY PECK (HE CAIBI)**<br>**OR TOK BOON SEONG**<br>**631 SENJA RD**<br>**#11-230**<br>**00053-0611** | | **47,000** | |
| **HO CHYE HEE**<br>**7 JURONG EAST ST 32**<br>**#15-05**<br>**00060-9480** | | **5,000** | |
| **HO DJOK TJOE**<br>**23 PASIR PANJANG CLOSE**<br>**00011-8973** | | **3,000** | |
| **HO FOOK CHEONG**<br>**860 JURONG WEST STREET 81**<br>**#04-594**<br>**00064-0860** | | **3,000** | |
| **HO FOOK WENG**<br>**8 HOLLAND AVE**<br>**#07-30**<br>**00032-0075** | | **10,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                 Case No.  **16-11895**

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HO GHIM SOON DAVID**<br>**286 YISHUN AVE 6**<br>**#04-86**<br>**00076-0286** | | **5,000** | |
| **HO GIEN TOU**<br>**77 GROVE DRIVE**<br>**00047-0710** | | **58,000** | |
| **HO GIM YAM**<br>**(HE JINYAN)**<br>**221 PASIR RIS STREET 21**<br>**#05-114**<br>**00051-9459** | | **100,000** | |
| **HO HAI FATT**<br>**BLK 461 TAMPINES ST 44**<br>**#07-50**<br>**00064-9925** | | **35,000** | |
| **HO HAI PANG**<br>**114 WHAMPOA ROAD**<br>**#05-127**<br>**00032-0114** | | **1,000** | |
| **HO HEE CHEANG**<br>**25 PULASAN ROAD**<br>**00078-8590** | | **16,000** | |
| **HO HENG WAH**<br>**686B CHOA CHU KANG CRES**<br>**#11-236**<br>**00068-2686** | | **1,000** | |
| **HO HIN WAH**<br>**17 MOONBEAM TERRACE**<br>**HOLLAND GARDENS**<br>**00014-1150** | | **74,000** | |
| **HO HON WAI**<br>**BLOCK 119**<br>**ANG MO KIO AVE 3**<br>**#08-1785**<br>**00055-0330** | | **100** | |
| **HO HWEE CHING**<br>**1 SIMEI ST 3**<br>**#08-16 EASTPOINT GREEN**<br>**00046-0067** | | **31,000** | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited__

Debtor(s)

Case No. __16-11895__

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HO JONG KWANG**<br>**333 SERANGOON AVE 3**<br>**#11-293**<br>**00034-9758** | | **11,000** | |
| **HO KAM LUN**<br>**568 CHOA CHU KANG ST 52**<br>**#09-164**<br>**00015-3075** | | **101,000** | |
| **HO KENG WEE**<br>**BLOCK 408 FAJAR ROAD**<br>**#10-337**<br>**00033-0008** | | **7,000** | |
| **HO KIAN CHAN**<br>**4 BUTTERFLY AVE**<br>**50531** | | **11,000** | |
| **HO KIANG FAH**<br>**842 SIMS AVE**<br>**#14-762**<br>**00042-9478** | | **28,000** | |
| **HO KIT PHENG**<br>**OR LOH KUM YONG**<br>**103 RIVERVALE WALK**<br>**00067-0178** | | **11,000** | |
| **HO KOK WAI**<br>**(HE GUOWEI)**<br>**14 UPPER BOON KENG RD**<br>**#15-959**<br>**00038-0014** | | **3,419** | |
| **HO KOON JEONG**<br>**70 BAYSHORE ROAD**<br>**#22-10**<br>**00026-6667** | | **22,564** | |
| **HO KUN KOK**<br>**BLK 104 JLN RAJAH**<br>**#12-59**<br>**00032-1104** | | **4,080** | |
| **HO KWAN MOI**<br>**8 BOON KENG RD**<br>**#02-152**<br>**00042-9753** | | **7,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                              Case No.  **16-11895**

                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HO KWOK HENG**<br>**251 TAMPINES ST 21**<br>**#11-436**<br>**00052-0251** | | **2,000** | |
| **HO KWONG LIM**<br>**7 SIGLAP ROAD**<br>**#16-60**<br>**MANDARIN GARDENS**<br>**00031-0115** | | **11,398** | |
| **HO LAI WAH OR**<br>**TOK BOON SEONG**<br>**531 UPPER CROSS ST**<br>**#02-06 HONG LIM COMPLEX**<br>**00053-4205** | | **11,000** | |
| **HO LAI YOKE (HE LIYU)**<br>**461 TAMPINES ST 44**<br>**#07-50**<br>**00045-5146** | | **30,000** | |
| **HO LEE SENG**<br>**BLK 63 TELOK BLANGAH HTS**<br>**#09-225**<br>**00055-0310** | | **5,000** | |
| **HO LIAN HENG**<br>**(HE LIANXING)**<br>**33 HINDHEDE WALK**<br>**#03-03 SOUTHAVEN II**<br>**00054-5749** | | **25,000** | |
| **HO LIAN HWEE**<br>**14 TOH YI DR**<br>**#04-33**<br>**00061-0334** | | **13,000** | |
| **HO LIN QUEE OR**<br>**MOH KEE SOON**<br>**485 JURONG WEST AVE 1**<br>**#09-73**<br>**00015-1126** | | **36,000** | |
| **HO LUP SUN**<br>**83 LOR 2 TOA PAYOH**<br>**#05-443**<br>**00054-3291** | | **200,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                                   Case No.  **16-11895**

                                                   Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HO NEE SHUEN**<br>**10 STIRLING RD**<br>**#14-04 QUEENS**<br>**00052-0712** | | **8,000** | |
| **HO NEO SIANG**<br>**497C TAMPINES STREET 45**<br>**#10-46**<br>**00026-7079** | | **11,690** | |
| **HO PEK LING**<br>**(HE BILING)**<br>**222 BISHAN ST 23**<br>**#14-163**<br>**00068-8592** | | **52,000** | |
| **HO PHENG THENG JEANNETTE**<br>**C/O DR JOCHEN WIRTZ**<br>**NUS BUSINESS SCHOOL**<br>**15 KENT RIDGE DRIVE**<br>**00048-9581** | | **550,000** | |
| **HO POH HEOK**<br>**570 PASIR RIS ST 53**<br>**#06-58**<br>**00052-1896** | | **44,000** | |
| **HO QUEE CHOO**<br>**75 WHAMPOA DRIVE**<br>**#12-360**<br>**00047-0606** | | **10,000** | |
| **HO SANG WEI**<br>**(XU XIAOWEI)**<br>**62 LOR G TELOK KURAU**<br>**00042-6246** | | **1** | |
| **HO SAU HWAN**<br>**88 MEYER ROAD**<br>**00054-2322** | | **40,000** | |
| **HO SEE KWEE**<br>**636 BEDOK RESERVOIR RD**<br>**#11-31 EUNOS TENAGA VILLE**<br>**00051-0751** | | **100,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                          Case No.  **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HO SEE MEE**<br>**712 TAMPINES ST 71**<br>**#14-158**<br>**00053-7825** | | **8,000** | |
| **HO SI LOON HARRY**<br>**23 HEMSLEY AVENUE**<br>**SERANGOON GARDEN ESTATE**<br>**00024-8788** | | **100,000** | |
| **HO SIEW MUI (HE XIUMEI)**<br>**606 BEDOK RESERVOIR RD**<br>**#07-722**<br>**00073-0725** | | **10,000** | |
| **HO SIM LIM**<br>**7 CAMBORNE ROAD**<br>**00014-1081** | | **249,000** | |
| **HO SIOK LIAN**<br>**39 LOR LEW LIAN**<br>**BOON GDNS**<br>**00076-0620** | | **100,000** | |
| **HO SOO TOCK**<br>**8 GUAN SOON AVE**<br>**00059-7572** | | **163,000** | |
| **HO TECK HENG**<br>**9 WEST COAST WALK**<br>**#16-20 PARC CONDO, THE**<br>**00065-0244** | | **144,000** | |
| **HO WING YIN**<br>**23 GOLDHILL AVE**<br>**00066-9558** | | **10,818** | |
| **HO YONG JOON**<br>**344 CHOA CHU KANG LOOP**<br>**#10-51**<br>**00073-7918** | | **200,000** | |
| **HO YUE TAK**<br>**57 TAMPINES AVE 1 #01-01**<br>**THE TROPICA**<br>**00055-0263** | | **2,100** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re: __China Fishery Group Limited__                                    Case No. __16-11895__
                                        Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HO YUET LIN<br>@ LEE YUET LIN<br>18 STRATTON WALK<br>00043-9303 | | 51,800 | |
| HOE HONG REALTY PTE LTD<br>BLK 204 HOUGANG STREET 21<br>#02-103<br>00053-0204 | | 3,000 | |
| HOE LAY HOON<br>355 CHOA CHU KANG CENTRAL<br>#05-383<br>00068-0355 | | 408 | |
| HOH HOCK BAO<br>519 SERANGOON NORTH AVE 4<br>#02-300<br>00046-0523 | | 35,000 | |
| HON KUIK<br>271 CHOA CHU KANG AVE 2<br>#07-259<br>00059-7630 | | 51,000 | |
| HONG BOON LING<br>7 RANGOON LANE<br>00082-8766 | | 20,000 | |
| HONG KOK HUAT<br>17 ENG HOON STREET<br>#03-06 ENG HOON MANSION<br>00059-6714 | | 100,000 | |
| HONG KWAI LIN<br>838 HOUGANG CENTRAL<br>#11-501<br>00043-9328 | | 45,000 | |
| HONG LAM SENG<br>BLK 235 #12-27<br>CHOA CHU KANG CENTRAL<br>00075-2589 | | 17,000 | |
| HONG LEONG FINANCE NOM.<br>16 RAFFLES QUAY #01-05<br>HONG LEONG BUILDING<br>00056-0616 | | 108,000 | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                            Case No.  **16-11895**

_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HONG LIAN TEE<br>725 WOODLANDS AVE 6<br>#11-486<br>00012-8018 | | 10,000 | |
| HONG RUOYI<br>51 WILKINSON ROAD<br>00060-0044 | | 36,000 | |
| HONG SHANYA<br>265C PUNGGOL WAY<br>#09-346<br>00082-8799 | | 100,000 | |
| HONG SOO GEK<br>255 SERANGOON CENTRAL DR<br>#14-52<br>00059-8470 | | 12,500 | |
| HONG SWEE KING<br>MRS YEO SWEE KING<br>104 CLOVER AVENUE<br>00057-9376 | | 6,000 | |
| HOO BEE PIN<br>539 SERANGOON NORTH AVE 4<br>#08-59<br>00057-9724 | | 26,000 | |
| HOO CHOW BOK<br>41 JALAN LOKOM<br>TAI KENG GARDEN<br>00060-0244 | | 60,000 | |
| HOO KEE KANG<br>736 JURONG WEST ST 75<br>#16-05<br>00043-6882 | | 38,000 | |
| HOO KWAI SENG<br>144 UPPER BUKIT TIMAH RD<br>#08-01<br>00021-0043 | | 183,200 | |
| HOO SUA KU @ HOE HONG PAU<br>114 LOR 1 TOA PAYOH<br>#04-436<br>00031-0114 | | 4,000 | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                            Best Case Bankruptcy

In re:    __China Fishery Group Limited_____    Case No. __16-11895_____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HOON MOW LENG**<br>**271A JURONG WEST ST 24**<br>**#15-30**<br>**00064-1271** | | **2** | |
| **HOONG KAH KUAN**<br>**4 CARPMAEL RD**<br>**EASTELLAR**<br>**#03-02**<br>**00057-4808** | | **7,000** | |
| **HOU YUNQING**<br>**BLK 160 BUKIT BATOK ST 11**<br>**#09-50**<br>**00046-5559** | | **8,000** | |
| **HOW KIM SENG**<br>**150 TAMPINES ST 12**<br>**#11-46**<br>**00079-9170** | | **50,000** | |
| **HOW SEK THONG**<br>**119-B RIVERVALE DR**<br>**#06-318**<br>**00065-0523** | | **20,000** | |
| **HOW TIOH THONG**<br>**405 ANG MO KIO AVE 10**<br>**#10-673**<br>**00064-8367** | | **200,000** | |
| **HOW WAH YONG**<br>**184C RIVERVALE CRESCENT**<br>**#12-203**<br>**00054-3184** | | **2,000** | |
| **HOW YEW THONG**<br>**601 CHOA CHU KANG ST 62**<br>**#06-19**<br>**00012-0204** | | **43,000** | |
| **HSBC (SINGAPORE) NOMS PTE**<br>**21 COLLYER QUAY**<br>**#03-01 HSBC BLDG**<br>**48619** | | **5,769,182** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    __China Fishery Group Limited__                                Case No.  __16-11895__
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HSHIEH SU YUAN<br>49 HILLVIEW AVE<br>#06-02<br>00066-9615 | | 1,100 | |
| HSU TSE SZE<br>41 KENSINGTON PARK ROAD<br>SERANGOON GARDEN<br>00038-1126 | | 30,000 | |
| HU AIJUN<br>9 BEDOK SOUTH AVE 2<br>#22-532<br>00046-0009 | | 4,000 | |
| HU JIAN HUA<br>9 BISHAN ST 15<br>#02-13 SKY HABITAT<br>00053-6470 | | 598,000 | |
| HUANG CHIN SIEN<br>42 LENGKONG TUJOH<br>#03-22 VACANZA @ EAST<br>00041-7394 | | 2,000 | |
| HUANG CHUN HE<br>BLK 168A QUEENSWAY<br>#18-242<br>00053-0512 | | 80,000 | |
| HUANG JIE<br>91 TANGLIN HALT RD<br>#07-304<br>00016-5026 | | 29,000 | |
| HUANG JINWEI SHANE<br>13 LEEDON HEIGHTS<br>#07-49<br>00026-6224 | | 5,000 | |
| HUANG KUANGWEI<br>42 THOMSON HILL<br>00080-9456 | | 7,000 | |
| HUANG MEIZHE<br>9 B KEE CHOE AVE<br>00044-9287 | | 77,000 | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                        Case No.  **16-11895**
                                   Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HUANG PING K'NAR**<br>**12 MARINE TERRACE**<br>**#06-168**<br>**00056-0230** | | **190,000** | |
| **HUANG SIOW TING ANGELIA**<br>**43 FLORISSA PARK**<br>**00031-0080** | | **100,000** | |
| **HUANG ZHIYONG**<br>**93 WEST COAST DR**<br>**HUNDRED TREES**<br>**#10-25**<br>**00024-8904** | | **10,000** | |
| **HUI CHUEN THYE**<br>**115 BEDOK NORTH ROAD**<br>**#07-299**<br>**00046-0115** | | **1,000** | |
| **HUI CHUI PENG**<br>**158 HOUGANG ST 11**<br>**#08-11**<br>**00053-0602** | | **80,000** | |
| **HUI JOHN SIEW CHOON**<br>**47 GREENWOOD AVENUE**<br>**00028-9252** | | **4,400** | |
| **HUI KWAI HEUNG**<br>**35 JURONG EAST AVE 1**<br>**#17-01 PARC OASIS**<br>**00042-6320** | | **50,000** | |
| **HUI SIEW CHIN**<br>**3 KHIANG GUAN AVE**<br>**#10-07**<br>**00058-9391** | | **33,000** | |
| **HUI YIM CHOW**<br>**BLK 420 BEDOK NORTH ST 1**<br>**#05-112**<br>**00059-6744** | | **21,000** | |
| **HUNG WEI HSIEN JASON**<br>**BLK 9 LOR 7**<br>**TOA PAYOH #11-317**<br>**00056-0134** | | **12,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
_____                    _____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HUWA HONG @ THOR KWAN WAI**<br>**BLK 203**<br>**CHOA CHU KANG AVE 1**<br>**#08-39**<br>**00038-0133** | | **69,000** | |
| **HWANG SOOK PIN**<br>**5 JALAN LYE KWEE**<br>**00014-0089** | | **8,000** | |
| **HWEE KUM CHEW**<br>**86 LOR 2 TOA PAYOH**<br>**#10-333**<br>**00059-6714** | | **25,000** | |
| **IBRAHIM BIN AJUM ANGULLIA**<br>**7 PASIR RIS DRIVE 4**<br>**#03-01 THE ESPARIS**<br>**00016-0139** | | **100,000** | |
| **IBRAHIM BIN MOHAMED**<br>**979 JURONG WEST STREET 93**<br>**#05-327**<br>**00064-0979** | | **5,000** | |
| **IM KAI SAN**<br>**350 TAMPINES ST 33**<br>**#03-448**<br>**00059-1501** | | **60,000** | |
| **INDER MOHAN KAPOOR**<br>**1003 LOWER DELTA RD**<br>**#18-04 TERESA VILLE**<br>**00012-7726** | | **70,000** | |
| **INDRAWATY CHENY RIANG**<br>**93 KELLOCK ROAD**<br>**#13-02 MELROSE PARK**<br>**00073-3780** | | **10,000** | |
| **IP KWOK CHUNG**<br>**589B MONTREAL DRIVE**<br>**#14-152**<br>**00053-0626** | | **17,000** | |
| **IRENE NG**<br>**1 MARINE TERRACE**<br>**#16-304**<br>**00041-7075** | | **19,000** | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited__                          Case No. __16-11895__

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **IRENE TEO CHENG WEI**<br>**846 SIMS AVE**<br>**#16-748**<br>**00055-0119** | | **15,000** | |
| **ISA BIN AHMAD**<br>**751 PASIR RIS ST 71**<br>**#11-68**<br>**00013-8679** | | **100,000** | |
| **ISHCHENKO OLEXANDR**<br>**14D 363 DES VOEUX RD WEST**<br>**LUN FUNG COURT HONG KONG** | | **100** | |
| **ISMAIL BIN SALAM**<br>**113 TAMPINES ST 11**<br>**#09-131**<br>**00046-0019** | | **18,000** | |
| **JAGDEEP SINGH S/O**<br>**GURDIAL SINGH**<br>**372 HOUGANG ST 31**<br>**#04-41**<br>**00011-8652** | | **30,000** | |
| **JAI PARKAS N**<br>**S/O AMIKA RAI**<br>**325 JURONG EAST ST 31**<br>**#12-186**<br>**00073-0141** | | **6,699** | |
| **JAMES SUSAI**<br>**780C WOODLANDS CRESCENT**<br>**#03-41**<br>**00067-0631** | | **10,000** | |
| **JAMES TERESA ESTHER**<br>**19 JALAN PERADUN**<br>**00057-0253** | | **500,000** | |
| **JANE LAUREL LEE GEOK ENG**<br>**139 BEDOK NTH AVE 3**<br>**#12-184**<br>**00046-0139** | | **4,000** | |
| **JANG TZY ING**<br>**16 LILAC WALK**<br>**00043-9328** | | **33,000** | |

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**
                                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **JARROD SEAH CHI NAM (JARROD SHE ZHINAN) 30 MOUNT ECHO PARK 00012-0710** | | **100,000** | |
| **JASELINE NG HOON SIANG 308A PUNGGOL WALK #08-414 LOBBY 3 00043-1003** | | **32,000** | |
| **JAW SEW KEN 86 YUK TONG AVENUE 00013-0005** | | **80,000** | |
| **JEAN LEE YUAN SUAN 620 YISHUN RING RD #11-3204 00056-0411** | | **100,000** | |
| **JENNIFER TOH YEW TENG OR TOK BOON SEONG 631 SENJA RD #11-230 00047-0103** | | **10,000** | |
| **JENNY HO BEE WAH 103 BEDOK RESERVOIR RD #02-420 00060-0119** | | **10,000** | |
| **JESSAMINE JUNE PURASAMY BLK 54 KENT ROAD #08-03 00033-0054** | | **16,200** | |
| **JESSEY FOO SIEW KEE 978-C BUANGKOK CRESCENT #05-223 00053-3978** | | **1,000** | |
| **JESSICA LIEN MEI JIN 10 HOUGANG ST 32 #13-28 PARC VERA 00046-9208** | | **120,000** | |

In re:  **China Fishery Group Limited**                    Case No.  **16-11895**

_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JESSIE ANG POH HEO**<br>**MRS JESSIE PEH**<br>**2 MEI HWAN RD**<br>**00067-8950** | | **45,000** | |
| **JIANG XUMING**<br>**842-H TAMPINES STREET 82**<br>**#15-66**<br>**00052-8842** | | **4,000** | |
| **JOANNE TAN WEI LI**<br>**219 BISHAN STREET 23**<br>**#04-295**<br>**00057-0219** | | **6,000** | |
| **JOHARI BIN ABDUL RAHMAN**<br>**511 WEST COAST DRIVE**<br>**#11-335**<br>**00012-0511** | | **4,000** | |
| **JOHN LEE @ LEE GEE HAN**<br>**60 HAVELOCK RD**<br>**#05-25**<br>**00056-0445** | | **300,000** | |
| **JOSEPH ARNOLD MANOSCA CASTILLON**<br>**C/O TAEL MANAGEMENT CO.**<br>**(SINGAPORE) PTE LTD**<br>**206-B/208-B TELOK AYER ST** | | **40** | |
| **JOSHUA ONG KENG HOCK**<br>**(WENG QINGFU)**<br>**BLK 464 PASIR RIS**<br>**ST 41 #10-68**<br>**00051-0464** | | **3,000** | |
| **JOY TAN SHU WEN**<br>**120 TAMPINES ST 11**<br>**#12-302**<br>**00047-9251** | | **31,000** | |
| **JOYCE LIM SIN YEE**<br>**(LIN XINYI)**<br>**818 WOODLANDS ST 82**<br>**#11-405**<br>**00058-7987** | | **4,513** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                              Case No.   **16-11895**

                                                            **Debtor(s)**

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JOYCE YEO SUAT PENG**<br>**BLK 42 SHELFORD RD #05-08**<br>**WATTEN ESTATE CONDO**<br>**00056-2309** | | **7,000** | |
| **JUBROS PTE LTD**<br>**1 KIM SENG PROMENADE**<br>**#10-10 GREAT WORLD CITY**<br>**WEST TOWER**<br>**00055-8612** | | **86,000** | |
| **JULIA PATRICE PUTIH**<br>**1 ANG MO KIO AVE 9**<br>**#11-02 FAR HORIZON GARDEN**<br>**00058-8784** | | **400,000** | |
| **JULIAN DWIGHT PALMER**<br>**119 JURONG EAST ST 13**<br>**#03-107**<br>**00054-5084** | | **10,000** | |
| **JULIE LUM SWEE CHOON**<br>**MRS JULIE LIAW**<br>**21 HILLVIEW AVE**<br>**#07-03 GLENDALE PARK**<br>**00066-9556** | | **2,112** | |
| **JUSUF OR MARIANA**<br>**97 MARINE PARADE ROAD**<br>**#06-02**<br>**18982** | | **2,125,044** | |
| **K SYED IBRAHIM**<br>**@ SHAIK DAWOOD KADHIR**<br>**59 MARINE TERRACE**<br>**#09-91**<br>**00031-0226** | | **800,000** | |
| **KAIYO REPTILE PRODUCTS**<br>**PTE LTD**<br>**15 TEO HONG RD**<br>**00068-0342** | | **126,000** | |
| **KAJIYAMA TOMOKO**<br>**24 UPPER SERANGOON VIEW**<br>**#13-26 RIO VISTA**<br>**00032-9776** | | **11,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.  **16-11895**

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KAM DAYI (GAN DAYI)**<br>**102 JALAN RAJAH**<br>**#07-09**<br>**00032-1102** | | **6,000** | |
| **KAM EE CHEN**<br>**@KAM SEE CHEN**<br>**102 JALAN RAJAH**<br>**#07-09**<br>**00032-1102** | | **2,000** | |
| **KAM YIT HAN**<br>**108 BEDOK ROAD**<br>**00057-7312** | | **33,000** | |
| **KAN KONG MENG**<br>**100 PUNGGOL DRIVE**<br>**#18-22 RIVERPARC RESID.**<br>**00052-1247** | | **100,000** | |
| **KAN KWAI CHEE**<br>**227 SIMEI STREET 4**<br>**#08-46**<br>**00052-0227** | | **2,000** | |
| **KAN KWAI LEAN**<br>**227 SIMEI STREET 4**<br>**#08-46**<br>**00052-0227** | | **2,000** | |
| **KAN TECK PONG OR**<br>**GOH MUI KEOW DOREEN**<br>**258 KIM KEAT AVE**<br>**#03-24**<br>**00054-1259** | | **41,000** | |
| **KAN WENG SANG**<br>**48 HUA GUAN AVE**<br>**HONG KONG PK**<br>**00035-9376** | | **87,000** | |
| **KANG AI KHIM**<br>**73 MERRYN ROAD**<br>**00021-0661** | | **140,000** | |
| **KANG CHEOK KOON**<br>**717 CLEMENTI WEST ST 2**<br>**#10-101**<br>**00053-0558** | | **77,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                          Case No.  **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KANG FU DER**<br>**80 LOR 4 TOA PAYOH**<br>**#11-472**<br>**00073-0898** | | **100,000** | |
| **KANG KOK HOCK**<br>**18 #11-165**<br>**HOUGANG AVE 3**<br>**00053-8339** | | **60,000** | |
| **KANG SIOW LENG**<br>**121 SERANGOON NORTH AVE 1**<br>**#08-197**<br>**00055-0121** | | **5,400** | |
| **KANG SUI HENG**<br>**BLK 122, HOUGANG AVE 1**<br>**#01-1372**<br>**00078-8134** | | **255,000** | |
| **KANG TEO YAM**<br>**BLK 409 BEDOK NORTH AVE 2**<br>**#02-04**<br>**00027-9439** | | **200,000** | |
| **KANG WILFRED**<br>**17 EVELYN ROAD**<br>**#17-07**<br>**00030-9306** | | **4,400** | |
| **KANG YEW KHIM**<br>**88 DAWSON RD**<br>**#45-47**<br>**00056-0601** | | **28,808** | |
| **KANNAN MUTHIAH**<br>**5 RIVERVALE CRESCENT**<br>**#07-01**<br>**00011-8740** | | **10,000** | |
| **KAO FANG CHENG**<br>**89 COMMONWEALTH DRIVE**<br>**#04-656**<br>**00053-0435** | | **8,000** | |
| **KAREEMKHAN MAHABOOB KHAN**<br>**317A YISHUN AVE 9**<br>**#14-112**<br>**00076-1317** | | **2,000** | |

List of equity security holders consists of 440 total page(s)

In re:   **China Fishery Group Limited**                                    Case No.  **16-11895**

                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KARUPPIAH PANDIK KANNAN**<br>**601 WOODLANDS DR 42**<br>**#08-79**<br>**00029-8043** | | **500,000** | |
| **KASSIM BIN AHMAD**<br>**408 PASIR RIS DR 6**<br>**#02-443**<br>**00051-0408** | | **4,400** | |
| **KAU JIT SENG**<br>**1B CANTONMENT RD**<br>**#46-13 THE PINNACLE**<br>**00023-8760** | | **160,000** | |
| **KAU MENG HUI**<br>**112 PUNGGOL WALK**<br>**#13-26 TWIN WATERFALLS**<br>**00056-0130** | | **20,000** | |
| **KAU SEK SOON**<br>**BLK 19 #17-23**<br>**BEDOK SOUTH RD**<br>**00054-4993** | | **18,000** | |
| **KAVIPURAPU VENKATA RATNAM**<br>**31 JALAN LADA PUTEH**<br>**00060-0106** | | **1,000,000** | |
| **KAYALVIZHI D/O GANESAN**<br>**33 BANGKIT ROAD**<br>**#02-01**<br>**00057-0223** | | **30,000** | |
| **KAYKWANG INVESTMENTS**<br>**PTE LTD**<br>**86 KING'S ROAD**<br>**59108** | | **535,800** | |
| **KEE CHOY LIN**<br>**105 TECK WHYE LANE**<br>**#11-480**<br>**00057-5421** | | **43,000** | |
| **KEE PEK NAW**<br>**BLK 424 SERANGOON CENTRAL**<br>**#06-326**<br>**00067-9300** | | **33,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KEE SIANG HENG**<br>**259-C COMPASSVALE RD**<br>**#05-639**<br>**00053-0547** | | **56,000** | |
| **KEE THIAN SENG**<br>**720 WOODLANDS AVE 6**<br>**#12-618**<br>**00068-0344** | | **90,000** | |
| **KEK LAY MENG**<br>**9F YUAN CHING RD**<br>**LAKESIDE APTS**<br>**#10-64**<br>**00054-1293** | | **50,400** | |
| **KEK SAW WAH**<br>**21 TEBAN GARDENS RD**<br>**#27-121**<br>**00053-0628** | | **36,000** | |
| **KELVIN TAN YANZHI**<br>**(KELVIN CHEN YANZHI)**<br>**330 WOODLANDS AVE 1**<br>**#02-441**<br>**00073-0330** | | **4,000** | |
| **KER CHIN HO**<br>**678B JURONG WEST ST 64**<br>**#10-321**<br>**00047-0767** | | **15,000** | |
| **KER SEW LING**<br>**9 BT BATOK CENTRAL LINK**<br>**#15-05 THE JADE**<br>**00052-9865** | | **63,000** | |
| **KERH GEOK CHOK**<br>**855 TAMPINES STREET 83**<br>**#01-252**<br>**00056-0576** | | **21,000** | |
| **KERK CHUI LUAN**<br>**8 ANTHONY ROAD #01-01**<br>**ATT: JOJO KERK CHUI LUAN (Y5)**<br>**00033-0068** | | **128,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**    Case No.    **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KGI FRASER SECURITIES PTE**<br>**4 SHENTON WAY,**<br>**#13-01 SGX CENTRE 2**<br>**00076-0604** | | **266,400** | |
| **KHIEW SIN MUI**<br>**BLK 5 EUNOS CRESCENT**<br>**#01-2613**<br>**00047-0724** | | **10,000** | |
| **KHO CHIN SOON**<br>**53 JALAN LIMAU KASTURI**<br>**00027-6146** | | **300,000** | |
| **KHO KENG LEE**<br>**13 CANTONMENT CLOSE**<br>**#22-29**<br>**80013** | | **5,845** | |
| **KHO KENG LEE OR**<br>**KHO KENG MENG**<br>**13 CANTONMENT CLOSE**<br>**#22-29**<br>**80013** | | **2,000** | |
| **KHO NGO MOI**<br>**139 JLN BT MERAH**<br>**#06-1454**<br>**00042-5673** | | **100,000** | |
| **KHO YUN HUA**<br>**(XU YUNHUA)**<br>**402B PASIR PANJANG RD**<br>**00057-0103** | | **10,000** | |
| **KHOE KANG SOH**<br>**BLK 53**<br>**GEYLANG BAHRU #15-3601**<br>**00038-0132** | | **21,000** | |
| **KHOO CHIN HONG**<br>**BLK 522 HOUGANG AVENUE 6**<br>**#08-17**<br>**00066-9615** | | **700,000** | |
| **KHOO GEK SUAN**<br>**115 GREENFIELD DRIVE** | | **19,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re:  __China Fishery Group Limited__                                    Case No.  __16-11895__

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KHOO HO YOU**<br>**580 YIO CHU KANG ROAD**<br>**#02-02**<br>**THOMSON GROVE**<br>**00057-0164** | | **634,000** | |
| **KHOO KAH LIP MICHAEL**<br>**1 CHATSWORTH ROAD**<br>**#22-27**<br>**ONE CHATSWORTH**<br>**00011-7649** | | **24,000** | |
| **KHOO KEH TIANG**<br>**45 LORONG 5 TOA PAYOH**<br>**# 13 - 139**<br>**00091-7306** | | **200,000** | |
| **KHOO KIM LIANG MICHAEL**<br>**6 DOVER RISE**<br>**#04-07 HERITAGE VIEW**<br>**00043-9961** | | **140,000** | |
| **KHOO LEE EAN**<br>**@KHOO YEAN YEAN**<br>**40 JLN ARNAP**<br>**00060-0065** | | **20,000** | |
| **KHOO LEE HIANG**<br>**NO.52**<br>**DEDAP ROAD**<br>**00039-0034** | | **7,000** | |
| **KHOO MENG KUAN**<br>**40 SAINT THOMAS WALK**<br>**#03-01 SAINT THOMAS COURT**<br>**00048-8762** | | **36,000** | |
| **KHOO PHECK HAR**<br>**3 HAIG RD**<br>**#02-519**<br>**00078-7313** | | **70,000** | |
| **KHOO PHUAY CHAY**<br>**55 HUME AVENUE**<br>**#06-06 PARC PALAIS**<br>**00059-8752** | | **2,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KHOO POH KOON**<br>**LIM AH PIN ROAD PO**<br>**PO BOX 630**<br>**00048-6028** | | **143,834,051** | |
| **KHOO SENG SOON**<br>**523 BT BATOK ST 52**<br>**#08-701**<br>**00047-0720** | | **20,000** | |
| **KHOO SIEW LAN**<br>**120 GEYLANG EAST CENTRAL**<br>**#03-54**<br>**00046-1034** | | **25,000** | |
| **KHOO SIEW YONG**<br>**522 HOUGANG AVE 6**<br>**#08-17**<br>**00028-9083** | | **200,000** | |
| **KHOO SU-JIN**<br>**JONATHAN STANLEY**<br>**10 BEDOK AVE**<br>**00082-3301** | | **20,000** | |
| **KHOO TENG KHOON**<br>**232**<br>**BUKIT BATOK EAST AVE 5**<br>**#02-111**<br>**00033-0053** | | **30,000** | |
| **KHOO WIK YONG**<br>**5 TANAH MERAH KECHIL ROAD**<br>**#10-06 TANAMERA**<br>**49318** | | **1,358,098** | |
| **KHOO YEOW CHENG**<br>**725 TAMPINES STREET 71**<br>**#13-169**<br>**00052-0725** | | **5,000** | |
| **KHOR KAI YONG**<br>**767 BEDOK RESERVOIR VIEW**<br>**#02-223**<br>**00051-8766** | | **15,000** | |

In re:    __China Fishery Group Limited__                                          Case No.   __16-11895__
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KHOR LEE LIN**<br>**25 PASIR RIS ST 72**<br>**#06-11 WHITEWATER**<br>**00012-6885** | | **15,000** | |
| **KIM HONG ENG**<br>**33 TAMPINES ST 34**<br>**#04-36**<br>**00075-0473** | | **11,488** | |
| **KIONG MEE FAH**<br>**BLK 857 TAMPINES ST 83**<br>**#10-364**<br>**00091-5401** | | **2** | |
| **KIT CHUI MEI**<br>**357 BUKIT BATOK ST 31**<br>**#01-357**<br>**00065-0357** | | **3,000** | |
| **KIW SIN WA**<br>**10 PEBBLE LANE**<br>**00057-9901** | | **274,000** | |
| **KNG KENG MUI**<br>**(YIN JINGMEI)**<br>**253 BISHAN ST 22**<br>**#04-420**<br>**00051-0775** | | **27,000** | |
| **KNG YUN FENG**<br>**(YIN YUNFENG)**<br>**253 BISHAN ST 22**<br>**#04-420**<br>**00053-0116** | | **482,400** | |
| **KO HIN WING**<br>**243 BISHAN ST 22**<br>**#19-284**<br>**00041-9593** | | **248,000** | |
| **KO NGUEK KOI IRENE**<br>**346 BALESTIER ROAD**<br>**#09-14 RITZ MANSIONS**<br>**00046-0034** | | **11,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re:   __China Fishery Group Limited__                                    Case No.   __16-11895__
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KO PECK CHOO**<br>**8 DOVER RISE**<br>**#16-01 HERITAGE VIEW**<br>**TOWER A**<br>**00019-0462** | | **100,000** | |
| **KOAY CHOO KIEN**<br>**BLK 103 BISHAN ST 12**<br>**#13-274**<br>**00057-6826** | | **10,000** | |
| **KOAY KEAN CHENG**<br>**BLK 130 ANG MO KIO AVE 3**<br>**#09-1577**<br>**00031-3138** | | **20,000** | |
| **KOAY PHECK WEE**<br>**49A JLN SAJAK**<br>**00056-9787** | | **65,600** | |
| **KOAY YEE CHEN**<br>**26 JALAN PUTRA PERMAI 10/3B**<br>**PUTRA HEIGHTS 47650 SUBANG**<br>**JAYA SELANGOR MALAYSIA** | | **10,000** | |
| **KOH AH LUAN**<br>**1 ANG MO KIO AVE 9**<br>**#10-01 FAR HORIZON**<br>**00016-1004** | | **80,000** | |
| **KOH AI JEE NEE LONG**<br>**361 WOODLANDS AVENUE 5**<br>**#11-422**<br>**00031-3138** | | **80,600** | |
| **KOH AI LENG**<br>**212 PASIR RIS ST 21**<br>**#08-232**<br>**00051-0212** | | **1,000** | |
| **KOH AU PONG**<br>**677-B JURONG WEST ST 64**<br>**#13-295**<br>**00012-0435** | | **108,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  __China Fishery Group Limited__                                    Case No.  __16-11895__
                                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KOH BAN WAH**<br>**OR LIM HUAY FANG**<br>**257 PASIR RIS ST 21**<br>**#06-293**<br>**00054-0151** | | **200** | |
| **KOH BEE HOON**<br>**3A HOLLAND CLOSE**<br>**#12-59**<br>**00027-2003** | | **199** | |
| **KOH BOON CHAI**<br>**68 JLN EJ 3/10 TMN EHSAN JAYA**<br>**JOHOR BAHRU**<br>**81100 JOHOR MALAYSIA** | | **37,000** | |
| **KOH BOON KUAN**<br>**BLK 520 BEDOK NORTH AVE 1**<br>**#04-348**<br>**00054-2292** | | **24,000** | |
| **KOH BOON TING**<br>**636 HOUGANG AVE 8**<br>**#05-95**<br>**00038-7355** | | **227,600** | |
| **KOH CHEE TECK (XU ZHIDE)**<br>**689-F WOODLANDS DR 75**<br>**#12-144**<br>**00073-6689** | | **4,676** | |
| **KOH CHEE WEI**<br>**435 HOUGANG AVE 8**<br>**#09-1665**<br>**00012-0308** | | **8,000** | |
| **KOH CHER GIM**<br>**129 LOR AH SOO**<br>**#07-334**<br>**00060-0309** | | **44,000** | |
| **KOH CHEW KWANG**<br>**277-D COMPASSVALE LINK**<br>**#13-310**<br>**00021-0684** | | **23,000** | |
| **KOH CHIN HUAT WINSTON**<br>**70 WOO MON CHEW ROAD**<br>**00015-0116** | | **30,000** | |

List of equity security holders consists of 440 total page(s)

In re:   **China Fishery Group Limited**                              Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KOH CHIN KIANG**<br>**33 JALAN RAMA RAMA**<br>**#22-06 DE ROYALE**<br>**00032-9112** | | **1,000** | |
| **KOH CHIN PENG**<br>**BLK 172 BEDOK SOUTH ROAD**<br>**#11-425**<br>**00053-0806** | | **60,000** | |
| **KOH CHIU JIN MELISSA OR**<br>**TOK BOON SEONG**<br>**223 MACPHERSON ROAD**<br>**SENNETT ESTATE**<br>**00026-9521** | | **17,097** | |
| **KOH CHYE SENG**<br>**OR HO YO TEE**<br>**39 BEDOK LANE**<br>**00082-4128** | | **26,000** | |
| **KOH GEK KIANG**<br>**34 BEDOK SOUTH AVE 2**<br>**#12-363**<br>**00065-0213** | | **11,000** | |
| **KOH GUAN HENG**<br>**@KOK AH TEE**<br>**104 JALAN GIRANG**<br>**00014-0022** | | **24,000** | |
| **KOH GUAN SENG**<br>**2 TUAS AVE 1**<br>**00052-0359** | | **120,000** | |
| **KOH HANG MENG**<br>**@ LOW HANG MENG**<br>**16 KARIKAL LANE**<br>**00037-0054** | | **40,000** | |
| **KOH HEE SONG**<br>**103 ENG KONG PLACE**<br>**00041-7393** | | **50,400** | |
| **KOH HIANG JOO**<br>**10 MUNSHI ABDULLAH WALK**<br>**00046-8310** | | **16,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KOH HIM CHYE**<br>**192-A RIVERVALE DRIVE**<br>**#17-932**<br>**00068-0345** | | **40,000** | |
| **KOH HOCK CHYE**<br>**123 SIMEI ST 1**<br>**#08-390**<br>**00052-0123** | | **5,000** | |
| **KOH HOCK SOON**<br>**53 JALAN LIMAU KASTURI**<br>**00073-0894** | | **200,000** | |
| **KOH HOCK THYE**<br>**720 BEDOK RESERVOIR ROAD**<br>**#10-4690**<br>**00016-1004** | | **20,000** | |
| **KOH HONG MENG**<br>**710 CLEMENTI WEST ST 2**<br>**#03-265**<br>**00014-0060** | | **100,000** | |
| **KOH HWEE MENG**<br>**54 MAS KUNING TERRACE**<br>**00041-9572** | | **15,000** | |
| **KOH JOO LI**<br>**115 BUKIT PURMEI ROAD**<br>**#16-236**<br>**00060-0252** | | **330,000** | |
| **KOH JOON KIAT**<br>**536 JURONG WEST ST 52**<br>**#10-515**<br>**00067-4443** | | **40,000** | |
| **KOH KAH HIN**<br>**BLK 640 ANG MO KIO**<br>**AVE 6 #13-5007**<br>**00018-9641** | | **75,000** | |
| **KOH KAR NGEE**<br>**31 LIMAU TERRACE**<br>**00067-0530** | | **45,000** | |

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KOH KENG LONG**<br>**291-C COMPASSVALE ST**<br>**#04-256**<br>**00057-4602** | | **200,000** | |
| **KOH KIAN KOON**<br>**@ KOH KIANG KHOON**<br>**67 JALAN TAMBUR**<br>**00065-0209** | | **10,000** | |
| **KOH KIAT CHOON**<br>**23 JLN GUMILANG**<br>**POPULAR ESTATE**<br>**00014-0111** | | **80,000** | |
| **KOH KIM SENG**<br>**126 BUKIT MERAH VIEW**<br>**#06-370**<br>**00055-0425** | | **36,000** | |
| **KOH KIM SIEW ANNIE**<br>**BLK 111 BEDOK NORTH RD**<br>**#07-323**<br>**00056-0119** | | **3,000** | |
| **KOH KOON YEOW**<br>**209 BUKIT BATOK STREET 21**<br>**#08-174**<br>**00034-8565** | | **10,000** | |
| **KOH KWANG HOE**<br>**27 CHAI CHEE ROAD**<br>**#07-357**<br>**00046-0027** | | **3,000** | |
| **KOH KWEE INN**<br>**1B SIRAT RD**<br>**00042-9197** | | **25,000** | |
| **KOH KWEI FOONG**<br>**36 TOH TUCK RD**<br>**#06-06 GOODLUCK GDN**<br>**00055-0103** | | **25,000** | |
| **KOH LAY BENG**<br>**2B GEYLANG SERAI**<br>**#15-17**<br>**00076-8304** | | **57,600** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re: __China Fishery Group Limited__        Case No. __16-11895__

                       Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KOH LAY TIN**<br>**677-C JURONG WEST ST 64**<br>**#13-287**<br>**00016-1004** | | **60,000** | |
| **KOH LI CHING**<br>**857 JURONG WEST ST 81**<br>**#04-548**<br>**00064-0857** | | **200** | |
| **KOH LIAN NEO LUCY**<br>**34 CHAI CHEE AVE #21-254**<br>**00053-0516** | | **25,000** | |
| **KOH MING YIN(XU MINGYING)**<br>**BLK 117**<br>**BUKIT MERAH CENTRAL**<br>**#13-3751**<br>**00065-0232** | | **50,000** | |
| **KOH MUI TIAH (GU MEIZHEN)**<br>**221A BEDOK CENTRAL**<br>**#12-68**<br>**00046-0405** | | **41,000** | |
| **KOH NAI WEI ADRIAN**<br>**175 BISHAN ST 13**<br>**#03-171**<br>**00053-5302** | | **21,500** | |
| **KOH OON BEE**<br>**(XU ENMEI)**<br>**BLK 34 CASSIA CRESCENT**<br>**#13-80**<br>**00046-3219** | | **7,000** | |
| **KOH PEE YONG**<br>**1-B PINE GROVE**<br>**#03-05**<br>**00064-0529** | | **65,000** | |
| **KOH POH SENG**<br>**213 BUKIT BATOK ST 21**<br>**#07-209**<br>**00057-4424** | | **11,000** | |
| **KOH SAN HO**<br>**26 MACKERROW ROAD**<br>**00022-8943** | | **1,100,000** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
_____                      _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KOH SEOW HUAT**<br>**322-B ANCHORVALE DR**<br>**#10-138**<br>**00060-0208** | | **40,000** | |
| **KOH SHIH HUI ANGELINE OR**<br>**TOK BOON SEONG**<br>**223 MACPHERSON ROAD**<br>**SENNETT ESTATE**<br>**00054-5085** | | **10,000** | |
| **KOH SIEW GEK**<br>**54 PIPIT RD #06-76**<br>**00016-2008** | | **40,000** | |
| **KOH SIEW HUA**<br>**138C LOR 1A TOA PAYOH**<br>**#33-28**<br>**00067-0403** | | **20,000** | |
| **KOH SIN TENG**<br>**86 JLN PEMIMPIN**<br>**THOMSON RISE ESTATE**<br>**00059-9094** | | **200,600** | |
| **KOH SIOW CHUAN**<br>**219-C BEDOK CENTRAL**<br>**#10-114**<br>**00056-0232** | | **23,000** | |
| **KOH SIOW CHUAN OR**<br>**POH TENG HONG**<br>**219C BEDOK CENTRAL**<br>**#10-114**<br>**00054-2306** | | **7,000** | |
| **KOH SOCK YONG**<br>**BLK 103**<br>**BISHAN ST 12 #23-276**<br>**00054-3121** | | **20,000** | |
| **KOH SONG CHOO**<br>**847 WOODLANDS STREET 82**<br>**#12-281**<br>**00038-9758** | | **318,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                   Case No.   **16-11895**

                                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **KOH SOO KIAT**<br>**47 HILLVIEW AVE**<br>**#01-05**<br>**00054-1116** | | **7,000** | |
| **KOH SOO WEE**<br>**665A JURONG WEST ST 64**<br>**#08-162**<br>**00059-7627** | | **165,000** | |
| **KOH SUNG SENG LUKE**<br>**8-F GERALD CRESCENT**<br>**00079-9709** | | **500** | |
| **KOH SWEE SAN**<br>**308 CLEMENTI AVE 4**<br>**#12-353**<br>**00056-0467** | | **8,000** | |
| **KOH TECK HENG**<br>**577 PASIR RIS ST 53**<br>**#04-84**<br>**00051-0577** | | **2,000** | |
| **KOH TEO SOON**<br>**OR TANG KWANG ENG**<br>**319 HOUGANG AVENUE 5**<br>**#03-31**<br>**00080-8595** | | **20,000** | |
| **KOH TIAM HE**<br>**525 HOUGANG AVE 6**<br>**#01-175**<br>**00055-4770** | | **22,000** | |
| **KOH TIAN SENG**<br>**10E BEDOK SOUTH AVE 2**<br>**#17-552**<br>**00059-0005** | | **34,000** | |
| **KOH TIK HOO**<br>**BLK 411 ANG MO KIO AVE 10**<br>**#09-877**<br>**00031-0240** | | **100,000** | |
| **KOH TIONG KHENG**<br>**@ KOH TIONG KENG**<br>**3 PALM GROVE AVE**<br>**00057-9801** | | **5,845** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                        Case No.    **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KOH TOEH KHAI,ROBIN**<br>**306B ANCHORVALE LINK**<br>**#11-69**<br>**00068-0616** | | **7,000** | |
| **KOH WAN DIN**<br>**205 BEDOK NORTH STREET 1**<br>**#04-365**<br>**00046-0205** | | **5,000** | |
| **KOH WEI XIAN JUSTINE**<br>**(XU WEIXIAN JUSTINE)**<br>**317A ANCHORVALE RD**<br>**#08-224**<br>**00054-1317** | | **2,000** | |
| **KOH YAK KENG JANET**<br>**52-A TOH TUCK ROAD**<br>**#02-01 SIGNATURE PARK**<br>**00020-0809** | | **21,000** | |
| **KOH YAN HUAT**<br>**4 DELTA AVE**<br>**#11-12**<br>**00059-9428** | | **20,000** | |
| **KOH YAU MENG**<br>**512 HOUGANG AVE 10**<br>**#11-59**<br>**00054-4818** | | **80,000** | |
| **KOH YEOK THIAM**<br>**130 GEYLANG EAST AVE 1**<br>**#07-295**<br>**00060-0229** | | **63,000** | |
| **KOK JYE CHOO**<br>**39 DUKU ROAD**<br>**00052-9861** | | **25,000** | |
| **KOK KAM CHOY**<br>**BLK 44 TEBAN GARDENS ROAD**<br>**#08-400**<br>**00039-8075** | | **36,000** | |
| **KOK KUM YONG**<br>**1 GEYLANG EAST AVENUE 1**<br>**#05-07 CENTRAL GROVE**<br>**00052-6856** | | **150,000** | |

List of equity security holders consists of 440 total page(s)

In re:   **China Fishery Group Limited**        Case No.   **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KOK YAT TUNG**<br>**247 TAMPINES ST 21**<br>**#04-293**<br>**00060-9652** | | **100,000** | |
| **KONG CHOOT SIAN**<br>**1 RIVERVALE LINK**<br>**#06-11 THE RIVERVALE**<br>**00054-4122** | | **72,000** | |
| **KONG KAH FAI**<br>**596C ANG MO KIO STREET 52**<br>**#18-335**<br>**00056-3596** | | **3,300** | |
| **KONG LEONG HU @**<br>**KONG LEONG FOO**<br>**23 ROSEWOOD DRIVE**<br>**#07-12**<br>**00077-8983** | | **200,000** | |
| **KONG PIH SHU**<br>**31 TANGLIN HALT RD**<br>**#04-184**<br>**00057-0207** | | **57,000** | |
| **KONG TUCK SENG @KON**<br>**TAK SENG OR TAN FONG ENG**<br>**24 SIMEI STREET 1**<br>**#01-09**<br>**00055-0109** | | **114,000** | |
| **KONG YEW HOONG**<br>**BLK 628 HOUGANG AVE 8**<br>**#06-112**<br>**00059-7088** | | **36,000** | |
| **KOO BACK LIM**<br>**126 GEYLANG EAST AVE 1**<br>**#09-67**<br>**00052-0367** | | **30,000** | |
| **KOO BOON THONG**<br>**17 THOMSON TERRACE**<br>**00057-4549** | | **1,000** | |

In re:    __China Fishery Group Limited__                                    Case No.  __16-11895__

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KOO BUCK LIM**<br>**626 HOUGANG AVE 8**<br>**#08-156**<br>**00027-0008** | | **17,000** | |
| **KOO CHIEH HIONG**<br>**246 WESTWOOD AVENUE**<br>**#07-60**<br>**00026-8302** | | **200,000** | |
| **KOO POH SENG**<br>**6 EATON PL**<br>**00082-2171** | | **50,000** | |
| **KOON KIM CHUAN**<br>**120 PENDING ROAD**<br>**#07-174**<br>**00055-0217** | | **353,000** | |
| **KOR BOON HUAT OR**<br>**KOR RONG YUAN**<br>**403 FAJAR RD**<br>**#10-239**<br>**00056-0304** | | **20,000** | |
| **KOU AIK PEW**<br>**50 TELOK BLANGAH DRIVE**<br>**#10-108**<br>**00040-0339** | | **23,000** | |
| **KOY KIM HENG**<br>**665-A JURONG WEST ST 64**<br>**#12-162**<br>**00046-2094** | | **29,000** | |
| **KRISHNAN SENAN**<br>**BLK 31 BALAM ROAD**<br>**#08-109**<br>**00044-9287** | | **29,200** | |
| **KU SHI AN**<br>**103 SERANGOON NTH AVE 1**<br>**#10-777**<br>**00064-4987** | | **25,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__                                    Case No. __16-11895__

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KUA KEE CHUAH (KE ZHIQUAN) 320 GUILLEMARD ROAD #18-01 00031-1084** | | **38,256** | |
| **KUA MAH AI 286-C TOH GUAN ROAD #21-14 00026-7388** | | **163,000** | |
| **KUA WEE LIANG 15 CASHEW CRESCENT 00027-7390** | | **28,000** | |
| **KUAH BENG KIAT 16 ANG MO KIO CENTRAL 3 #15-26 00047-0724** | | **62,000** | |
| **KUAH BENG LEE 1B SHELFORD RD #01-14 THE SHELFORD 00065-8074** | | **64,000** | |
| **KUAH KEE SIN 84-A LOR 2 TOA PAYOH #21-313 00053-0636** | | **231,000** | |
| **KUAH SIEW KENG 898A WOODLANDS DR 50 #11-216 00054-5678** | | **100,000** | |
| **KUAK THO TEE 315 PASIR PANJANG RD #02-03 PARC REGENCY 00064-0961** | | **30,000** | |
| **KUAN KIAN SENG BLK 628A WOODLANDS RING #09-280 00048-9581** | | **792,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                Case No.   **16-11895**

                                        Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KUAN YONG HUI BENJAMIN (GUAN YONGHUI) BLK 7 RIVERVALE CRESCENT #02-16 00041-0659** | | **10,000** | |
| **KUANG TIONG HEN @ KUAN TIONG HENG 14-B HAIG AVENUE 00052-9863** | | **150,000** | |
| **KUANG XIAOLING 180A BOON LAY DR #10-688 00064-1180** | | **1,000** | |
| **KUEH KEO MIANG 665 HOUGANG AVE 4 #08-367 00054-5159** | | **125,300** | |
| **KUEK BUCK WAN 659 JALAN TENAGA #02-142 00021-0011** | | **10,000** | |
| **KUEK SIAW KIA 121 POTONG PASIR AVE 1 #12-289 00051-8205** | | **1,000,000** | |
| **KUEK TING HUA 118B JALAN PARI BURONG 00060-3288** | | **36,000** | |
| **KUMARASAMY KUNADEVI 244 BT PANJANG RING ROAD #02-183 00060-0269** | | **22,000** | |
| **KUOK KIM SING BLK 131 POTONG PASIR AVE 1 #01-195 00076-0254** | | **100** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re:   **China Fishery Group Limited**                              Case No.  **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KUSTIWAN KAMARGA**<br>**CYBER 2 BLDG 12F JL.HR.RASUNA**<br>**SAID BLOK X-5 NO13 JAKARTA**<br>**12950 INDONESIA** | | **5,000** | |
| **KWA CHIN TIONG ALBERT**<br>**454 CHOA CHU KANG AVE 4**<br>**#07-117**<br>**00055-0405** | | **50,000** | |
| **KWA CHWEE CHIN**<br>**BLK 602 HOUGANG AVE 4**<br>**#13-239**<br>**00064-4275** | | **80,000** | |
| **KWA SERENE (KE SERENE)**<br>**454 CHOA CHU KANG AVE 4**<br>**#07-117**<br>**00011-9427** | | **50,000** | |
| **KWAH AH KENG**<br>**5 DOVER CRESCENT**<br>**#02-20**<br>**00073-0827** | | **80,000** | |
| **KWAH YEOW KHONG**<br>**131 SERANGOON GDN WAY**<br>**SERANGOON GARDEN ESTATE**<br>**00035-0111** | | **600,000** | |
| **KWAN CHONG SIN**<br>**(GUAN ZHONGXING)**<br>**63 LORONG K TELOK KURAU**<br>**#04-04**<br>**00059-8435** | | **100,000** | |
| **KWAN TUNG FOON**<br>**2023 BT BATOK ST 23**<br>**#04-72**<br>**00052-0107** | | **31,000** | |
| **KWAN YEE ZHEN TOVIA**<br>**362 CLEMENTI AVE 2**<br>**#02-399**<br>**00012-0362** | | **1,100** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                              Case No.  **16-11895**

                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KWAN YONG SUNG**<br>**860 WOODLANDS STREET 83**<br>**#06-152**<br>**00073-0860** | | **2,000** | |
| **KWANG KENG OR**<br>**KWANG CHAN PONG**<br>**37 ENG KONG CRESCENT**<br>**#02-01**<br>**00060-0272** | | **20,000** | |
| **KWANG MING HUI**<br>**(GUAN MINHUI)**<br>**157B RIVERVALE CRES**<br>**#07-615**<br>**00054-2157** | | **5,000** | |
| **KWEH KIM CHUAH**<br>**BLK 304 ANG MO KIO AVE 1**<br>**#04-1129**<br>**00048-6638** | | **20,000** | |
| **KWEH MUI KIANG**<br>**200 UPPER THOMSON ROAD**<br>**#03-08**<br>**THOMSON IMPERIAL COURT**<br>**00052-0116** | | **11,000** | |
| **KWEH TECK HEE**<br>**576 ANG MO KIO AVE 10**<br>**#10-1915**<br>**00057-3908** | | **21,000** | |
| **KWEK BENG CHUAN**<br>**27 LORONG LEW LIAN**<br>**#04-08**<br>**00064-0198** | | **567,200** | |
| **KWEK CHU-LIH**<br>**(GUO ZUOLI)**<br>**30 JALAN DAUD**<br>**#06-03 HELICONIA**<br>**00078-7082** | | **15,000** | |
| **KWEK JOO SIANG**<br>**2-E HONG SAN WALK**<br>**#07-08**<br>**00068-9051** | | **3,507** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                     Case No.    **16-11895**

                                                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KWEK SER CHUAN**<br>**577 ANG MO KIO AVE 10**<br>**#13-1895**<br>**98529** | | **41,000** | |
| **KWOK KUM YENG**<br>**271-A SENGKANG CENTRAL**<br>**#09-265**<br>**00054-1271** | | **100** | |
| **KWOK LING YEN**<br>**(GUO LINGYAN)**<br>**50 CHOA CHU KANG NORTH 6**<br>**#10-01**<br>**00036-0021** | | **168,000** | |
| **KWOK SEOW PIN VERONICA**<br>**17 KARIKAL LANE**<br>**00032-0085** | | **152,000** | |
| **KWOK WEI LIANG**<br>**(GUO WEILIANG)**<br>**OR LEE WANYU (LI WANYU)**<br>**393 TAMPINES AVE 7**<br>**00073-0818** | | **10,000** | |
| **L S TANG HOLDINGS PTE LTD**<br>**809 FRENCH ROAD**<br>**#07-160**<br>**00051-0543** | | **21,000** | |
| **LAI CHAN TECK**<br>**26-A JALAN MEMBINA**<br>**#05-216**<br>**00016-2026** | | **3,300** | |
| **LAI CHEE KONG**<br>**720 HOUGANG AVE 2**<br>**#06-387**<br>**00026-8169** | | **140,000** | |
| **LAI GHIM WAH WILSON**<br>**(LAI JINHUA WILSON)**<br>**127 BISHAN ST 12**<br>**#07-129**<br>**00073-0102** | | **90,000** | |

In re:    **China Fishery Group Limited**                              Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LAI KEUNG HENG**<br>**27 PLAYFAIR ROAD**<br>**00064-0510** | | **26,000** | |
| **LAI KIM FOONG**<br>**14 JALAN PANDAN**<br>**00030-8346** | | **46,000** | |
| **LAI KIN GUAN**<br>**BLK 223**<br>**BUKIT BATOK EAST AVE 3**<br>**#07-162**<br>**00065-0118** | | **50,000** | |
| **LAI KWOK LEONG PHILIP**<br>**37 GREENLEAF PLACE**<br>**00068-0588** | | **200,000** | |
| **LAI POCK FOH**<br>**BLK 467 ANG MO KIO AVE 10**<br>**#12-1008**<br>**00032-2002** | | **8,000** | |
| **LAI SEE SHEN**<br>**(LAI SIXIAN)**<br>**11 FARRER PARK ROAD**<br>**#11-09**<br>**00064-0751** | | **10,000** | |
| **LAI SWEE ENG**<br>**116 SIMEI ST 1**<br>**#03-598**<br>**00073-0416** | | **11,000** | |
| **LAI SWEE SHEN**<br>**304 ORCHARD ROAD**<br>**#B1-54 LUCKY PLAZA**<br>**00053-5701** | | **259,200** | |
| **LAI WAI LAN**<br>**223 BISHAN STREET 23**<br>**#09-139**<br>**00031-3079** | | **30,000** | |
| **LAI WEE MEI**<br>**272 TOH GUAN ROAD**<br>**#17-77**<br>**00038-0050** | | **20,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re: __China Fishery Group Limited_____     Case No. __16-11895_____

_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LAI YAU TAI**<br>**NO.9 JALAN SUTERA BIRU 6**<br>**TAMAN SUTERA JOHOR BAHRU 81200**<br>**MALAYSIA**<br>**00052-1161** | | **190,000** | |
| **LAI YEOW CHOY**<br>**23 MING TECK PK**<br>**00031-0002** | | **28,000** | |
| **LAI YEW CHUANG**<br>**241 SEAGULL WALK**<br>**00041-7997** | | **20,000** | |
| **LAI YIN YUE @ LYE YIN YUE**<br>**OR THAM THIM HOE**<br>**462 CRAWFORD LANE**<br>**#07-27**<br>**00047-0718** | | **100,000** | |
| **LAI YONG HWEE,JEFFREY**<br>**(LAI RONGHUI,JEFFREY)**<br>**169 BISHAN ST 13**<br>**#01-43**<br>**00057-0169** | | **5,500** | |
| **LAI YUK PHIN**<br>**59 JALAN LIMAU NIPIS**<br>**00053-7307** | | **16,000** | |
| **LAM AH WENG**<br>**345 CHOA CHU KANG LOOP**<br>**#13-57**<br>**00056-0430** | | **40,000** | |
| **LAM BOON SENG**<br>**27 GHIM MOH LINK**<br>**#38-248**<br>**00027-0027** | | **300** | |
| **LAM CHAN**<br>**50 SIMS DRIVE**<br>**#10-144**<br>**00057-0402** | | **20,000** | |
| **LAM CHEW LAN**<br>**3-C JALAN YASIN**<br>**00082-8817** | | **20,000** | |

List of equity security holders consists of 440 total page(s)

In re: **China Fishery Group Limited**                                          Case No. **16-11895**

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LAM CHIN KEONG, ADRIAN**<br>**(LAN ZHENGQIANG, ADRIAN)**<br>**515-B TAMPINES CENTRAL 7**<br>**#11-20**<br>**00016-0024** | | **72,000** | |
| **LAM FOO HONG**<br>**38 JALAN 3/96**<br>**TAMAN SRI BAHTERA, CHERAS**<br>**56100 KUALA LUMPUR, MALAYSIA**<br>**00078-8652** | | **100,000** | |
| **LAM FOOK KAI**<br>**601 ANG MO KIO AVENUE 5**<br>**#06-2615**<br>**00053-0944** | | **28,000** | |
| **LAM FOONG SIEW**<br>**43 CAMBRIDGE ROAD**<br>**#04-13**<br>**00064-0706** | | **180,000** | |
| **LAM HUP SUM**<br>**39 BRIGHTON CRESCENT**<br>**00060-0108** | | **41,000** | |
| **LAM KAR TECK**<br>**114**<br>**BUKIT BATOK WEST AVE 6**<br>**#04-190**<br>**00047-0721** | | **102,000** | |
| **LAM KIEN KHOON**<br>**116 BUKIT MERAH CENTRAL**<br>**#06-3765**<br>**00076-0795** | | **30,000** | |
| **LAM LAN SENG**<br>**69 COMPASSVALE BOW**<br>**#07-35**<br>**00054-9355** | | **18,000** | |
| **LAM MEI KUEN**<br>**17 JALAN TARI PIRING**<br>**00068-0635** | | **50,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re: __China Fishery Group Limited__                                    Case No. __16-11895__
                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LAM MIAN SERN**<br>**416 WOODLANDS STREET 41**<br>**#03-155**<br>**00046-0424** | | **11,000** | |
| **LAM SIAN LIAN**<br>**30 GREENBANK PARK**<br>**00054-1301** | | **33,000** | |
| **LAM THOO**<br>**367 TAMPINES ST 34**<br>**#08-95**<br>**00052-1156** | | **30,000** | |
| **LAM TIEN SIEW**<br>**BLK 516 #07-195**<br>**HOUGANG AVE 10**<br>**00028-8630** | | **25,000** | |
| **LAM TOONG JIN**<br>**@ LAM LO TONG OR BENG LEE HUA**<br>**CATHERINE**<br>**7 SECOND AVE** | | **10,000** | |
| **LAM WAI HENG**<br>**(LIN WEIXING)**<br>**517 WOODLANDS DR 14**<br>**#10-231**<br>**00047-0604** | | **31,000** | |
| **LAM WAN**<br>**751 JURONG WEST ST 73**<br>**#11-173**<br>**00065-0537** | | **10,000** | |
| **LAM YU YEE**<br>**16 GERALD CRES**<br>**GERALD GARDENS**<br>**00079-9715** | | **5,492** | |
| **LANTHALER FRANZ**<br>**33 JALAN SEMPADAN**<br>**#01-03 VILLA MARINA**<br>**TOWER 3**<br>**00025-9819** | | **60,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                              Case No.   **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LAU BENG SEOW (LIU MINGXIAO) 443D FAJAR RD #11-48 FAJAR HILLS 00031-0119** | | **40,000** | |
| **LAU CHAY TIONG 3 LENGKONG SATU 00075-0416** | | **82,000** | |
| **LAU CHEE TAT 60 COMMONWEALTH DRIVE #04-169 00051-0442** | | **100,000** | |
| **LAU CHOON HUAT 402 SIN MING AVE #18-319 00031-0227** | | **20,000** | |
| **LAU CHUAN TOH 20B PENHAS ROAD 00053-0931** | | **300,000** | |
| **LAU GEOK KIM 499 YIO CHU KANG RD #03-03 SEASONS PARK 00048-6413** | | **15,000** | |
| **LAU GUEK SIANG BLK 961 JURONG WEST ST 92 #05-190 00052-0141** | | **30,000** | |
| **LAU HEI YONG BLK 355 CLEMENTI AVE 2 #15-261 00068-0568** | | **102,000** | |
| **LAU KA WING FLAT F 22/F BLOCK 3 NEPTUNE TERRACE CHAI WAN HONG KONG** | | **5,604** | |
| **LAU KAI MUN 5 MARINE TERRACE #12-256 00044-0005** | | **6,008** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re:    __China Fishery Group Limited__                              Case No.  __16-11895__
                                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LAU KIAN BEE<br>714 TAMPINES ST 71<br>#10-202<br>00044-0003 | | 32,000 | |
| LAU KIM KWEE<br>269<br>BUKIT BATOK EAST AVE 4<br>#08-180<br>81003 | | 50,000 | |
| LAU KIM TECK<br>1 SIMS LANE<br>#05-08 ONE SIMS LANE<br>49319 | | 223,873 | |
| LAU KOK HWA<br>230 ANG MO KIO AVE 3<br>#04-1252<br>00058-8177 | | 189,000 | |
| LAU KWEE HONG<br>THOMSON ROAD POST OFFICE<br>P O BOX 227<br>00056-0118 | | 120,000 | |
| LAU LAM CHEOW<br>@LAU AH KOW<br>58 STRATHMORE AVENUE<br>#25-111<br>00053-7918 | | 120,000 | |
| LAU LEE LENG (LIU LINENG)<br>3 ST MICHAEL'S ROAD<br>ONE ST MICHAEL'S<br>#12-06<br>00032-8007 | | 300 | |
| LAU LIN YEOW<br>243 BISHAN ST 22<br>#19-284<br>00073-0357 | | 46,000 | |
| LAU LIP HOW<br>334 KANG CHING ROAD<br>#03-252<br>00076-0170 | | 13,000 | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:   __China Fishery Group Limited__                          Case No. __16-11895__
                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LAU MUAH BOON<br>895 TAMPINES ST 81<br>#06-954<br>00052-0895 | | 3,000 | |
| LAU PIH CHEE<br>2A JLN LAKUM<br>SELETAR HILLS ESTATE<br>00052-0406 | | 60,300 | |
| LAU SIANG HUA<br>143 TOA PAYOH LOR 2<br>#22-186<br>00031-0143 | | 5,400 | |
| LAU SIEW HUA<br>7 BISHAN ST 15<br>#21-01 SKY HABITAT<br>00061-8650 | | 21,000 | |
| LAU SIEW LIAN<br>208 JURONG EAST ST 21<br>#04-183<br>00064-1271 | | 40,000 | |
| LAU THIAM HUAT<br>402 SIN MING AVENUE<br>#18-319<br>00052-0135 | | 150,000 | |
| LAU THIAM HUAT OR LAU TIA<br>@LAU TIA<br>402 SIN MING AVE<br>#18-319<br>00073-7921 | | 110,000 | |
| LAU YONG SIN<br>143 SERANGOON AVE 3<br>#11-04 THE SPRINGBLOOM<br>00055-6121 | | 1,800 | |
| LAW CHEONG YAN<br>1J HILLCREST RD<br>HILLCREST VILLA<br>00075-8413 | | 200,000 | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:  __China Fishery Group Limited__                              Case No.  __16-11895__

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LAW CHON SEE**<br>**51 NEW UPPER CHANGI ROAD**<br>**#13-1510**<br>**00054-3202** | | **54,000** | |
| **LAW CHWEE KIAT**<br>**16-B EAST COAST AVE**<br>**00038-0039** | | **446,800** | |
| **LAW KIM HONG ROSALIND**<br>**28 BEDOK LANE**<br>**SIEW LIM PARK**<br>**00046-9783** | | **1,398** | |
| **LAW MUI CHUA**<br>**57 HUME AVE**<br>**#05-04 PARC PALAIS**<br>**00051-0701** | | **8,800** | |
| **LAW SIANG HUAT**<br>**425 SERANGOON AVE 1**<br>**#12-221**<br>**00046-0065** | | **36,000** | |
| **LAW SIEW NAN**<br>**537 BT BATOK ST 52**<br>**#03-603**<br>**00064-0813** | | **10,000** | |
| **LAW TECK ANN**<br>**41-A LOR G TELOK KURAU**<br>**00046-9972** | | **50,000** | |
| **LAW YEAN MUAY**<br>**443 HOUGANG AVE 8**<br>**#05-1581**<br>**00044-8906** | | **838,000** | |
| **LAW YIN CHYOU ALBERT**<br>**3 SIMEI ST 4**<br>**#02-07**<br>**00052-0858** | | **42,300** | |
| **LEANG SERN WEI**<br>**321 JOO CHIAT RD**<br>**00012-7162** | | **61,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE AH FOON**<br>**662-C JURONG WEST ST 64**<br>**#16-294**<br>**00015-1075** | | **31,000** | |
| **LEE AH HOCK**<br>**894-A WOODLANDS DR 50**<br>**#09-63**<br>**00057-0186** | | **200,000** | |
| **LEE AH LAN**<br>**323-C SENGKANG EAST WAY**<br>**#11-595**<br>**00076-0616** | | **22,000** | |
| **LEE AH LENG**<br>**18D BALMORAL CRESCENT**<br>**00025-9929** | | **100** | |
| **LEE AH MOOI**<br>**BLK 204, #04-02**<br>**LOYANG AVENUE,**<br>**LOYANG VALLEY CONDO**<br>**00031-0178** | | **120,000** | |
| **LEE AI NI**<br>**10 GEYLANG EAST AVE 2**<br>**#07-01 SIMSVILLE**<br>**81002** | | **310,000** | |
| **LEE BAN HWA**<br>**33 PUNGGOL FIELD**<br>**#09-20**<br>**00042-4775** | | **20,000** | |
| **LEE BEE ENG**<br>**95 JLN SENDUDOK**<br>**#02-31 THE NAUTICAL**<br>**00076-9473** | | **1,000** | |
| **LEE BEE HA**<br>**BLK 49 TELOK BLANGAH**<br>**DRIVE #18-05**<br>**00010-0049** | | **5,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                               Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE BEE HAN**<br>**@LEE MOY HANG**<br>**813 JURONG WEST ST 81**<br>**#03-176**<br>**00038-0112** | | **10,000** | |
| **LEE BEE HOCK**<br>**BLK 117 BUKIT MERAH CENT**<br>**#12-3753**<br>**00064-0407** | | **66,000** | |
| **LEE BEE KIM**<br>**312 ANG MO KIO AVE 3**<br>**#07-2102**<br>**98651** | | **70,000** | |
| **LEE BEE KIM**<br>**616 CHOA CHU KANG ST 62**<br>**#08-269**<br>**00064-0812** | | **7,000** | |
| **LEE CHANG WAI**<br>**(LI ZHENWEI)**<br>**361 HOUGANG AVE 5**<br>**#04-324**<br>**00039-9839** | | **1,911** | |
| **LEE CHAY MENG**<br>**240 LORONG 1 TOA PAYOH**<br>**#06-110**<br>**00046-0006** | | **100,000** | |
| **LEE CHEE BENG**<br>**(LI QIMING)**<br>**244 JURONG EAST ST 24**<br>**#08-575**<br>**00042-5947** | | **60,000** | |
| **LEE CHEE FAH**<br>**77 FARRER DR**<br>**#04-03 SOMMERVILLE PK**<br>**00030-7829** | | **130,000** | |
| **LEE CHEE WUNG**<br>**2 RIFLE RANGE ROAD**<br>**#02-01 MAYFAIR GARDENS**<br>**00014-0149** | | **90,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                                          Case No.   **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LEE CHEK HOI<br>BLK 615<br>CHOA CHU KANG ST. 62<br>#02-243<br>00068-1672 | | 500 | |
| LEE CHEK MIANG<br>67 BEDOK SOUTH AVENUE 3<br>#17-500<br>00056-0609 | | 31,000 | |
| LEE CHENG MOI<br>701 PASIR RIS DR 10<br>#07-111<br>00052-0362 | | 8,800 | |
| LEE CHEOK TIAN<br>75 JURONG EAST ST 13<br>#15-03 WESTMERE<br>00059-6289 | | 100,000 | |
| LEE CHEOW CHYE<br>8 DOVER RISE<br>#02-02 HERITAGE VIEW<br>00068-0412 | | 163,000 | |
| LEE CHEOW MIAU<br>52 BUKIT BATOK ST 31<br>#03-12 THE MADEIRA<br>00065-9443 | | 2,000 | |
| LEE CHEW KIOK<br>BLK 427 #17-701<br>BT PANJANG RING RD<br>00067-0427 | | 2,000 | |
| LEE CHIN CHUAN NICHOLAS<br>48 CHUAN VIEW<br>00032-0103 | | 22,000 | |
| LEE CHIN HUAT<br>BLK 4 DELTA AVE<br>#13-14<br>00035-9075 | | 80,000 | |
| LEE CHIN KHOON<br>8 JLN KUKOH<br>#16-47<br>00079-2411 | | 40,000 | |

List of equity security holders consists of 440 total page(s)
Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re:   __China Fishery Group Limited__                              Case No.  __16-11895__

                                  Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE CHIN PEI (LI JUNPEI)**<br>**30 LINCOLN AVE**<br>**GLEN WAVERLEY MELBOURNE**<br>**VICTORIA 3150 AUSTRALIA** | | **2,200** | |
| **LEE CHIN SIONG**<br>**628 BT BATOK CENTRAL**<br>**#07-650**<br>**00053-0954** | | **9,325** | |
| **LEE CHIN SIONG PATRICK OR**<br>**ANG SEOK LAY**<br>**53 JALAN PARI DEDAP**<br>**00060-0303** | | **572,000** | |
| **LEE CHIN TECK**<br>**9 SENGKANG SQUARE**<br>**#14-13 COMPASS HEIGHTS**<br>**00054-5075** | | **1,000** | |
| **LEE CHING HAN**<br>**37 EASTWOOD WALK**<br>**00065-0116** | | **15,000** | |
| **LEE CHONG LENG**<br>**50 LOR 40 GEYLANG**<br>**#05-43 SUNNY SPRING**<br>**00039-8074** | | **1,300** | |
| **LEE CHOON TING**<br>**(LI CHUNTING)**<br>**OR TOK BOON SEONG**<br>**178 LOMPANG ROAD #08-28**<br>**00053-0361** | | **5,000** | |
| **LEE CHOON YONG**<br>**34-J ST PATRICK'S ROAD**<br>**00035-0121** | | **1,048,000** | |
| **LEE CHOR WHYE**<br>**21 MCCALLUM ST**<br>**#13-04 THE CLIFT**<br>**69047** | | **5,500** | |
| **LEE CHOY PEOW**<br>**BLK 53**<br>**NEW UPPER CHANGI RD**<br>**#06-1472**<br>**00040-0005** | | **16,200** | |

List of equity security holders consists of 440 total page(s)

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE CHOY SENG**<br>**112 ALJUNIED CRESCENT**<br>**#09-138**<br>**00046-0099** | | 10,000 | |
| **LEE CHUI KEW**<br>**184 BISHAN ST 13**<br>**#03-309**<br>**00027-6844** | | 70,144 | |
| **LEE CHUN HO**<br>**35 HINDHEDE WALK**<br>**#01-04 SOUTHAVEN II**<br>**00057-0101** | | 75,000 | |
| **LEE CHWEE GHOON**<br>**56 TELOK BLANGAH HEIGHTS**<br>**#08-169**<br>**00061-0363** | | 44,000 | |
| **LEE E FEI**<br>**116 BT BATOK WEST AVE 6**<br>**#12-226**<br>**00052-9875** | | 15,000 | |
| **LEE ENG THONY**<br>**430 ANG MO KIO AVENUE 3**<br>**#06-2600**<br>**00054-1297** | | 40,000 | |
| **LEE FON SING**<br>**117C RIVERVALE DR**<br>**#08-54**<br>**00015-1124** | | 50,000 | |
| **LEE FOOK SENG**<br>**BLK 134 ANG MO KIO AVE 3**<br>**#12-1677**<br>**00045-5716** | | 12,000 | |
| **LEE GECK CHENG SUSAN**<br>**658-A JURONG WEST ST 65**<br>**#05-642**<br>**00064-1658** | | 1,100 | |
| **LEE GEOK HONG**<br>**424 BEDOK NORTH AVE 1**<br>**#05-254**<br>**00065-0383** | | 11,000 | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                  Case No.    **16-11895**

_____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE GEOK KEA**<br>**33 EUNOS CRES**<br>**#14-242**<br>**00057-0303** | | **140,000** | |
| **LEE GHIN SEE**<br>**BLK 130 BUKIT MERAH VIEW**<br>**#08-338**<br>**00015-0130** | | **4,000** | |
| **LEE GUAN HOE DONALD**<br>**(LI YUANHE DONALD)**<br>**16 UPPER BOON KENG RD**<br>**#05-1119**<br>**00038-0016** | | **2,200** | |
| **LEE GUAN HUAT**<br>**88 WEST COAST RD**<br>**#04-36**<br>**00072-9455** | | **1,036,800** | |
| **LEE GUAT KHENG CATHERINE**<br>**42 PHILLIPS AVENUE**<br>**00053-0129** | | **440,000** | |
| **LEE HAI SIEW**<br>**171B EDGEDALE PLAINS**<br>**#04-462**<br>**00053-9429** | | **50,000** | |
| **LEE HAN SENG**<br>**OR TOK BOON SEONG**<br>**178 LOMPANG ROAD**<br>**#08-28**<br>**00057-7750** | | **4,400** | |
| **LEE HEE CHYE**<br>**119 LOR 1 TOA PAYOH**<br>**#07-441**<br>**00026-7155** | | **40,000** | |
| **LEE HENG LONG**<br>**39 UPPER BOON KENG ROAD**<br>**#10-2412**<br>**00060-0327** | | **420,000** | |

In re:  __China Fishery Group Limited__                          Case No.  __16-11895__
                                        Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE HOCK HOE @ QUEK AH**<br>**130 BUKIT MERAH VIEW**<br>**#12-350**<br>**00058-9473** | | **220,000** | |
| **LEE HOE HENG**<br>**BLK 38 UPPER BOON KENG RD**<br>**#12-2406**<br>**00079-9386** | | **450,000** | |
| **LEE HONG KHIM**<br>**NO 48 JALAN RINDU**<br>**00052-1892** | | **1,750,000** | |
| **LEE HOON HUA**<br>**30 MARGOLIOUTH ROAD**<br>**00025-8556** | | **6,000** | |
| **LEE HWE HEONG**<br>**99 BEDOK NORTH AVE 4**<br>**#23-1904**<br>**00043-9888** | | **10,000** | |
| **LEE I-LIN**<br>**50 AMBER RD**<br>**#03-02 AMBER RESIDENCES**<br>**00076-3115** | | **10,000** | |
| **LEE JOO KWANG**<br>**2 ST GEORGE'S ROAD**<br>**#13-55**<br>**00012-2311** | | **8,000** | |
| **LEE JOO TIM**<br>**82 THOMSON TERRACE**<br>**00014-0019** | | **200,000** | |
| **LEE KAI SIONG**<br>**@ LEE QUAY SIONG OR WONG POH LIN**<br>**658-D JURONG WEST ST 65**<br>**#14-632** | | **15,000** | |
| **LEE KAM HEE**<br>**190 DEPOT RD**<br>**#09-21 THE INTERLACE**<br>**00026-6313** | | **68,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re: __China Fishery Group Limited__                          Case No. __16-11895__
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE KAM LUN**<br>**FLAT B 36/F BLOCK 1**<br>**MARITIME BAY TSEUNG KWAN O**<br>**HONG KONG SAR**<br>**00012-0342** | | **200,000** | |
| **LEE KAM SENG**<br>**288C JURONG EAST ST 21**<br>**#06-394**<br>**00067-0170** | | **97,600** | |
| **LEE KANG HUAT**<br>**28 YIO CHU KANG RD**<br>**#03-08 WEMBLY RESIDENCES**<br>**00053-0408** | | **100,000** | |
| **LEE KANG NING**<br>**(LI KANGNING)**<br>**210 BUKIT BATOK ST 21**<br>**#13-208**<br>**00065-0210** | | **2,000** | |
| **LEE KHAI SHIN @LEE AH KOW**<br>**OR LEE YUEN LING**<br>**37 CROWHURST DRIVE**<br>**99308** | | **20,000** | |
| **LEE KHENG FONG**<br>**BLK 36 TEBAN GARDENS ROAD**<br>**#06-294**<br>**00060-0036** | | **5,000** | |
| **LEE KIA ZING**<br>**2 JLN RAJAWALI**<br>**#06-04 GRAND CHATEAU**<br>**00060-0401** | | **100,000** | |
| **LEE KIAN JUAN**<br>**509 WEST COAST DR**<br>**#13-275 WEST COAST VISTA**<br>**00027-8633** | | **45,000** | |
| **LEE KIAT MENG**<br>**115C YISHUN RING RD**<br>**#15-801**<br>**00039-0047** | | **10,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:    __China Fishery Group Limited__                                    Case No.  __16-11895__

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE KIM CHENG**<br>**718 BEDOK RESERVOIR ROAD**<br>**#07-4614**<br>**00046-0040** | | **100,000** | |
| **LEE KIM HWEE OR**<br>**YEO ENG GECK SUSSIE**<br>**309 EAST COAST ROAD**<br>**00027-7437** | | **54,000** | |
| **LEE KIM KIONG OR**<br>**TAN TENG HEE**<br>**347A YISHUN AVE 11**<br>**#08-511**<br>**90115** | | **100,000** | |
| **LEE KIM MING**<br>**57 MIMOSA RD**<br>**#10-57 MIMOSA PARK**<br>**00044-9300** | | **33,000** | |
| **LEE KIM SAR**<br>**260D SENGKANG EAST WAY**<br>**#05-472**<br>**00014-0157** | | **300,000** | |
| **LEE KIM TIEN**<br>**22 CANBERRA DRIVE**<br>**#11-08**<br>**YISHUN EMERALD**<br>**00031-9771** | | **15,699** | |
| **LEE KOK HEAN**<br>**2 RIFLE RANGE ROAD**<br>**#03-03**<br>**00058-8373** | | **362** | |
| **LEE KWANG SENG**<br>**BLK 227 LOR 8 TOA PAYOH**<br>**#11-126**<br>**00015-0130** | | **20,000** | |
| **LEE KWEE HUA EVELYN**<br>**91 WEST COAST GROVE**<br>**91 SUNGROVE**<br>**00012-7884** | | **145** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                          Case No.   **16-11895**
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE KWONG SHON**<br>**27 SIMEI STREET 4**<br>**#06-12 TROPICAL SPRING**<br>**00011-8725** | | **15,000** | |
| **LEE LAI KUAN**<br>**@LEE AH YOKE**<br>**8 GHIM MOH ROAD**<br>**#18-277**<br>**00040-0334** | | **17,000** | |
| **LEE LEE CHIEN**<br>**(LI LIZHEN)**<br>**373 ONAN RD**<br>**#04-10 MALVERN SPRINGS**<br>**00057-5728** | | **20,000** | |
| **LEE LEONG TUCK**<br>**442 PASIR RIS DRIVE 6**<br>**#03-34**<br>**00066-9587** | | **100,000** | |
| **LEE LI MAY**<br>**6 BEDOK SOUTH AVE 2**<br>**#12-344**<br>**00045-6631** | | **100,000** | |
| **LEE LIAN HENG**<br>**383 BT BATOK WEST AVE 5**<br>**#24-310**<br>**00073-0892** | | **11,000** | |
| **LEE LIAN SERN**<br>**32 LORONG MYDIN**<br>**#07-02**<br>**00041-6826** | | **5,500** | |
| **LEE LIANG SEOK**<br>**684 RACE COURSE ROAD**<br>**#10-304**<br>**00015-0014** | | **23,000** | |
| **LEE LUEW SING**<br>**17 THONG BEE ROAD**<br>**00041-7144** | | **200,000** | |
| **LEE LUI HIONG**<br>**30D PLATINA ROAD**<br>**00080-6539** | | **594,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  __China Fishery Group Limited__                                    Case No.  __16-11895__

                                                            Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LEE LUP TAT<br>BLK 724 YISHUN STREET 71<br>#12-179<br>00031-9773 | | 10,800 | |
| LEE MENG HUAT<br>51 LORONG 40 GEYLANG<br>#06-03 THE WATERINA<br>00067-0205 | | 36,000 | |
| LEE MENG HWA<br>17 KIAN TECK CRESCENT<br>00044-0074 | | 300,000 | |
| LEE MENG TONG<br>391 PASIR PANJANG ROAD<br>00046-0508 | | 15,000 | |
| LEE MUI HOON<br>OR HO WAN KWANG<br>312 SEMBAWANG DR<br>#10-494<br>00030-9083 | | 44,000 | |
| LEE MUI JOO LORETTA<br>17 REBECCA RD<br>REBECCA PARK<br>00026-6695 | | 1,100 | |
| LEE MUN CHUNG<br>79-C TOA PAYOH CENTRAL<br>#24-41<br>00076-0663 | | 30,000 | |
| LEE MUN HOOI<br>64 ORIOLE CRESCENT<br>00068-9574 | | 170,000 | |
| LEE MUN SENG<br>BLOCK 1, TOH YI DRIVE<br>#11-137<br>00042-5003 | | 60,000 | |
| LEE MUN TAT (LI WENDA)<br>23 JLN MEMBINA<br>#25-74 TIONG BAHRU COURT<br>00053-0443 | | 210,000 | |

List of equity security holders consists of 440 total page(s)

In re:    __China Fishery Group Limited__                                    Case No.  __16-11895__

                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE NGAH BOON**<br>**56 JLN MASTULI**<br>**CHARLTON PARK**<br>**00026-9981** | | **180,000** | |
| **LEE NGAK HOON**<br>**15,**<br>**JALAN TELITI**<br>**00016-0122** | | **16,000** | |
| **LEE NGIAN HENG**<br>**5000D MARINE PARADE ROAD**<br>**#06-13**<br>**00021-9587** | | **29,000** | |
| **LEE NGIAN TONG**<br>**31 JALAN GENENG**<br>**00075-1468** | | **60,000** | |
| **LEE PAK LEONG @ LEE LIANG**<br>**BLK 405 SERANGOON AVE 1**<br>**#09-51**<br>**00041-7997** | | **50,000** | |
| **LEE PENG KHOON EDWIN**<br>**30 PEMIMPIN PLACE**<br>**00027-6560** | | **84,426** | |
| **LEE POH CHUN**<br>**1003 BT TIMAH RD**<br>**#10-08 TOWER B**<br>**00068-0212** | | **100,000** | |
| **LEE POH HEOK**<br>**47 JALAN TIGA**<br>**#18-40**<br>**00011-9160** | | **10,000** | |
| **LEE POH HONG**<br>**109 BUKIT PURMEI ROAD**<br>**#07-139**<br>**00012-0355** | | **103,800** | |
| **LEE PUAY PUAY (LI PEIPEI)**<br>**90 PUNGGOL DR**<br>**#03-04**<br>**RIVERPARC RESIDENCE**<br>**00079-8594** | | **6,000** | |

In re: __China Fishery Group Limited__                          Case No. __16-11895__

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE PUI INN**<br>**43 LORONG SARHAD**<br>**CHESTER PARK**<br>**00067-0626** | | **10,000** | |
| **LEE QUEE CHOO**<br>**25A SWAN LAKE AVENUE**<br>**00030-9021** | | **12,000** | |
| **LEE SAN SAN**<br>**(LI SHANSHAN)**<br>**130 BT MERAH VIEW**<br>**#12-340**<br>**00053-0527** | | **20,000** | |
| **LEE SANG KENG**<br>**626 SENJA ROAD**<br>**#25-156**<br>**00045-6190** | | **10,000** | |
| **LEE SEAK CHOW**<br>**806 HOUGANG CENTRAL**<br>**#08-146**<br>**00053-1476** | | **60,000** | |
| **LEE SEE SOON**<br>**420 CLEMENTI AVE 1**<br>**#32-201**<br>**00061-8320** | | **210,000** | |
| **LEE SEK BOH**<br>**1 PINE CLOSE**<br>**#19-163**<br>**00022-9664** | | **4,450,000** | |
| **LEE SEK CHIN OR CHONG MOY**<br>**433 JURONG WEST ST 42**<br>**#06-504**<br>**00044-9273** | | **72,000** | |
| **LEE SENG TAK**<br>**408 HOUGANG AVE 10**<br>**#08-1088**<br>**00064-0412** | | **100,000** | |
| **LEE SEOK CHOO**<br>**183 BISHAN ST 13**<br>**#09-299**<br>**00065-0271** | | **70,000** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                      Case No.  **16-11895**

_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE SHAR MUAY**<br>**@LEE SWEE CHER**<br>**508 BEDOK NORTH AVE 3**<br>**#14-373**<br>**90008** | | **15,000** | |
| **LEE SHIANG NGOH**<br>**856E TAMPINES ST 82**<br>**#10-208**<br>**00042-5930** | | **27,000** | |
| **LEE SHU MIN**<br>**41 GLASGOW RD**<br>**00056-0304** | | **18,000** | |
| **LEE SIEW BOO**<br>**54 KENT ROAD**<br>**#20-04**<br>**00056-0436** | | **226,000** | |
| **LEE SIEW HIANG**<br>**334 UBI AVE 1**<br>**#06-799**<br>**00052-0876** | | **17,000** | |
| **LEE SIEW KEE MICHAEL**<br>**621 HOUGANG AVE 8**<br>**#01-294**<br>**00057-5222** | | **32,000** | |
| **LEE SIEW KHIN**<br>**892A WOODLANDS DR 50**<br>**#04-143**<br>**00012-0612** | | **11,000** | |
| **LEE SIM MONG**<br>**70 REDHILL CLOSE**<br>**#08-92**<br>**00015-0070** | | **3,000** | |
| **LEE SIOK KUAN**<br>**271A JURONG WEST ST 24**<br>**#12-34**<br>**00056-2307** | | **40,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                     Case No.    **16-11895**

                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE SIONG WAI**<br>**38 GOLDHILL AVE**<br>**#06-42**<br>**GOLDHILL TOWERS**<br>**00076-0260** | | **12,000** | |
| **LEE SOCK YIN**<br>**(LI SHUYIN)**<br>**2 TANJONG PAGAR PLAZA**<br>**#15-40**<br>**82002** | | **200** | |
| **LEE SOH WAH @ JESSIE LEE**<br>**795 YISHUN RING ROAD**<br>**#09-3404**<br>**00057-0197** | | **30,000** | |
| **LEE SOK HIANG**<br>**80 SIGLAP DRIVE**<br>**00075-0310** | | **10,000** | |
| **LEE SOON HEONG**<br>**275A BISHAN ST 24**<br>**#19-118**<br>**00057-1275** | | **5,699** | |
| **LEE SOON HUAT**<br>**1 SIMEI ST 4**<br>**#10-01 SIMEI GREEN CONDO**<br>**00015-1073** | | **39,000** | |
| **LEE SOON MAY**<br>**152 LOR 2 TOA PAYOH**<br>**#11-328**<br>**00031-0152** | | **3,300** | |
| **LEE SOON SENG**<br>**420 CLEMENTI AVE 1**<br>**#32-201**<br>**00082-9504** | | **800,000** | |
| **LEE SOONG KWANG OR**<br>**LEE YONG XIAN RAYMOND**<br>**10 LORONG PISANG HIJAU**<br>**00059-7791** | | **10** | |
| **LEE SUAN KOON**<br>**12 TAI KENG GARDENS**<br>**00053-5294** | | **6,000** | |

In re:  **China Fishery Group Limited**                                      Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE SUI FOOK**<br>**OR LEE YEN SIN**<br>**4A GALISTAN AVE**<br>**00015-0070** | | **63,000** | |
| **LEE SUI YI SHARON**<br>**63 SUNSET WAY**<br>**#03-09 FREESIA WOODS**<br>**00016-4004** | | **36,000** | |
| **LEE SWEE KIAT**<br>**15-A OEI TIONG HAM PARK**<br>**00048-6862** | | **200,000** | |
| **LEE SWEE LIAN**<br>**311B CLEMENTI AVE 4**<br>**#38-171**<br>**00068-0703** | | **8,000** | |
| **LEE SWEE MUN**<br>**122-D RIVERVALE DRIVE**<br>**#05-448**<br>**00054-4122** | | **103** | |
| **LEE TAM CHING**<br>**269 TOH GUAN ROAD**<br>**#02-93**<br>**00020-8745** | | **22,000** | |
| **LEE TECK KIA**<br>**304 ANG MO KIO AVE 1**<br>**#05-1131**<br>**00067-0626** | | **18,000** | |
| **LEE TEIK HOR**<br>**BLK 16 UPP BOON KENG RD**<br>**#15-1111**<br>**00073-1686** | | **180,000** | |
| **LEE TEONG KANG**<br>**111 COMMONWEALTH CRESCENT**<br>**#06-302**<br>**00028-7855** | | **80,000** | |
| **LEE TIAN TONG**<br>**19 LOR 102 CHANGI ROAD**<br>**00042-6615** | | **6,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    __China Fishery Group Limited__                                    Case No.  __16-11895__
_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE TSE HUI PRISCA OR TEOH LEK LEK 543 PASIR RIS ST 51 #07-02 00064-0691** | | **21,000** | |
| **LEE TSE WOON VINCENT 1 SIN MING AVENUE #25-01 00060-0021** | | **20,000** | |
| **LEE WAH KWAN BLK 76 GUAN CHUAN STREET #01-28 00073-0513** | | **70,000** | |
| **LEE WEE FONG 158 HOUGANG ST 11 #04-15 00064-0471** | | **82,000** | |
| **LEE WEE KIM 655 WOODLANDS RING ROAD #10-308 00056-0301** | | **400,000** | |
| **LEE WEE SIANG JOSEPH 420 BEDOK NORTH ST 1 #11-130 00046-0420** | | **5** | |
| **LEE WEI SENG FRANKIE 31-B WEST COAST PARK #09-32 BOTANNIA 00055-1234** | | **70,000** | |
| **LEE WENG KEONG 41 GLASGOW ROAD 00034-8779** | | **72,000** | |
| **LEE WHAN SIANG OR LEE SU WOON (LI SHUWEN) 161 TAMPINES ST 12 #08-207 00032-0106** | | **60,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                   Case No.  **16-11895**

                                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE WHYE LIM**<br>**BLK 170 YISHUN AVENUE 7**<br>**#10-869**<br>**00031-0201** | | **13,000** | |
| **LEE WUI LIP**<br>**401 PANDAN GARDENS**<br>**#12-04**<br>**00045-9951** | | **100,000** | |
| **LEE XIA LENG**<br>**612 CLEMENTI WEST ST 1**<br>**#11-290**<br>**00045-6507** | | **11,000** | |
| **LEE YAN KIT**<br>**12 LORONG 14 GEYLANG**<br>**#06-10 WING FONG MANSIONS**<br>**00053-0443** | | **1,566,500** | |
| **LEE YAO CHYE**<br>**(LI YAOCAI)**<br>**40 BEDOK SOUTH ROAD**<br>**#03-693**<br>**00012-9171** | | **100,000** | |
| **LEE YEN CHENG**<br>**522B TAMPINES CENTRAL 7**<br>**#08-21**<br>**00052-2522** | | **4,000** | |
| **LEE YENG KWANG**<br>**25 SIN MING RD**<br>**#11-82**<br>**00054-8189** | | **54,000** | |
| **LEE YEW BENG**<br>**5 BUKIT TERESA CLOSE**<br>**00057-0265** | | **74,000** | |
| **LEE YONG KUAT @ LEE LEONG HUAT**<br>**BLK 716**<br>**CLEMENTI WEST ST 2**<br>**#06-35** | | **2,000** | |
| **LEE YONG LIANG**<br>**527 HOUGANG AVENUE 6**<br>**#12-207**<br>**80334** | | **20,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re:  **China Fishery Group Limited**                          Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEE YONG XIAN RAYMOND**<br>**10 LORONG PISANG HIJAU**<br>**00059-7791** | | **10** | |
| **LEE YOONG FOOK**<br>**713 HOUGANG AVE 2**<br>**#03-303 HOUGANG N7 (HUDC)**<br>**88328** | | **372,000** | |
| **LEE YOONG KWANG**<br>**108C MCNAIR RD #27-212**<br>**TOWNER HEIGHTS**<br>**00032-4108** | | **1,169** | |
| **LEE YU  YONG@LEE YUEN YING**<br>**104 JALAN ATHINAHAPAN SATU**<br>**TAMAN TUN DR ISMAIL 60000 KL**<br>**W PERSEKUTUAN MALAYSIA** | | **1,128,000** | |
| **LEE YUN CHAI**<br>**BLK 405 #09-51**<br>**SERANGOON AVE 1**<br>**00014-0021** | | **24,000** | |
| **LEI CHEK HONG**<br>**20 SIMEI STREET 1**<br>**#10-16**<br>**00052-0898** | | **9,400** | |
| **LEK BOON CHAI**<br>**(LU WENCAI)**<br>**1 PINE CLOSE**<br>**#14-163**<br>**00039-0001** | | **100** | |
| **LEK CHOK SENG**<br>**BLK 322 CLEMENTI AVE 5**<br>**#06-245**<br>**00052-0120** | | **31,600** | |
| **LEK SIANG HWA**<br>**24 CACTUS DRIVE**<br>**#02-08 GRANDE VISTA**<br>**00036-0005** | | **38,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re: __China Fishery Group Limited__                                    Case No. __16-11895__
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEK YONG TECK DANNY (LU YONGDE) 201 BEDOK NORTH ST 1 #05-543 00046-0201** | | **5,500** | |
| **LEM SOY SOY @ MAH LIN YOW 310 CANBERRA ROAD #14-141 00075-0331** | | **10,000** | |
| **LEN TIONG FAH 292B COMPASSVALE STREET #12-208 00012-7466** | | **24,000** | |
| **LENA SOH KWEE KIM (SU GUIJIN) 121C SENGKANG EAST WAY #08-57 00067-0178** | | **10,000** | |
| **LENG AH LICK 191 BUKIT BATOK WEST AVE 6 #20-51 00065-0394** | | **10,000** | |
| **LEO AH LAN 206 JURONG EAST ST 21 #06-239 00060-0206** | | **1,100** | |
| **LEO CHUAN TEE BLK 661 BUFFALO ROAD #13-30 00073-0104** | | **140,000** | |
| **LEO JUN TIN 41 CRESCENT ROAD 00068-0159** | | **45,000** | |
| **LEO SIN HIN 35 SIMEI ST 4 #06-03 MODENA 00059-9515** | | **45,900** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  __China Fishery Group Limited__                                   Case No.  __16-11895__

                                          Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEO SONG LIANG**<br>**41 CRESCENT ROAD**<br>**00068-9093** | | **33,000** | |
| **LEONG CHI HOW CHRISTOPHER**<br>**85 HILLVIEW AVE**<br>**THE PETALS #03-04**<br>**00036-0082** | | **100,000** | |
| **LEONG CHOOI PENG**<br>**21 TEBAN GARDENS RD**<br>**#40-119**<br>**00016-0001** | | **20,000** | |
| **LEONG CHOW SIM**<br>**319 SERANGOON AVE 2**<br>**#10-354**<br>**00052-9861** | | **39,000** | |
| **LEONG HON MUN**<br>**(LIANG KANGWEN)**<br>**22-A MAR THOMA ROAD**<br>**#05-01 VETRO**<br>**00012-0404** | | **1,100** | |
| **LEONG KAH CHONG**<br>**5 MARINE VISTA**<br>**#03-47**<br>**00031-0239** | | **41,000** | |
| **LEONG KAK WAH**<br>**662-D JURONG WEST ST 64**<br>**#11-290**<br>**00064-4662** | | **5,000** | |
| **LEONG LAI MUI**<br>**23 JALAN PELEPAH**<br>**WEST SEA GARDEN**<br>**00064-0706** | | **50,000** | |
| **LEONG LENG FOON**<br>**@ LEONG LING FOON OR CHAN CHENG FEI**<br>**16 LOR K TELOK KURAU**<br>**THE AMERY #03-01**<br>**00022-9957** | | **100,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  __China Fishery Group Limited__                                      Case No.  __16-11895__

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEONG MUI FONG**<br>**576 HOUGANG AVE 4**<br>**#04-606**<br>**00053-0576** | | **2,000** | |
| **LEONG ONN KAY**<br>**6 SUFFOLK WALK**<br>**#21-07**<br>**00030-7464** | | **4,144** | |
| **LEONG POH SEN**<br>**362 TAMPINES ST 34**<br>**#09-379**<br>**00016-0095** | | **8,500** | |
| **LEONG SAK WONG**<br>**288C JURONG EAST ST 21**<br>**#04-382**<br>**00045-8498** | | **36,000** | |
| **LEONG SIONG HOE**<br>**322 WOODLANDS ST 32**<br>**#12-189**<br>**00042-8536** | | **150,000** | |
| **LEONG TYNG TYNG**<br>**331 SEMBAWANG CLOSE**<br>**#16-363**<br>**00052-0706** | | **10,000** | |
| **LEONG WAH FONG**<br>**48 JALAN SS3/72**<br>**PETALING JAYA**<br>**SELANGOR 47300 MALAYSIA**<br>**00068-0450** | | **112,000** | |
| **LEONG YARN KWONG BENJAMIN**<br>**33 BISHAN ST 11**<br>**#33-09 BISHAN LOFT**<br>**00057-9820** | | **3,000** | |
| **LEONG YOKE CHAN**<br>**BLK 334 KRETA AYER ROAD**<br>**#09-01**<br>**00053-8112** | | **20,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **LEOW CHOON HOON**<br>**514 WOODLANDS DR 14**<br>**#07-127**<br>**00073-0514** | | **2,200** | |
| **LEOW CHOON TIEN**<br>**20 CHOA CHU KANG ST 64**<br>**#21-01**<br>**00046-0055** | | **9,000** | |
| **LEOW CHYE CHOO**<br>**BLK 1**<br>**DELTA AVE**<br>**#03-41**<br>**00060-0108** | | **20,000** | |
| **LEOW HAI CHYUAN**<br>**641-A PUNGGOL DRIVE**<br>**#18-333**<br>**00029-8975** | | **25,076** | |
| **LEOW HAI JU (LIAO HAIZHU)**<br>**2 ST GEORGE'S ROAD**<br>**#11-53**<br>**00053-0966** | | **33,000** | |
| **LEOW HAN TIEN**<br>**OR CHAN BOON LAN**<br>**128D PUNGGOL FIELD WALK**<br>**#15-325**<br>**00051-0753** | | **11,000** | |
| **LEOW HUNG KIM**<br>**344 ANG MO KIO AVE 3**<br>**#08-2206**<br>**00056-7748** | | **64,000** | |
| **LEOW HWEI LING**<br>**(LIAO HUILING)**<br>**201-A PUNGGOL FIELD**<br>**#13-208**<br>**00064-0460** | | **1,000** | |
| **LEOW KIAN HEE (LIAO JIANXI)**<br>**BLK 168**<br>**TOA PAYOH LORONG 1**<br>**#06-1034** | | **3,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                              Case No.  **16-11895**
                                                            _____
                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEOW KIM HOW**<br>**53 CAIRNHILL RD**<br>**#25-01**<br>**00029-8037** | | **2,500,000** | |
| **LEOW LEONG HENG**<br>**627 SENJA ROAD**<br>**#17-182**<br>**00053-0158** | | **127,000** | |
| **LEOW MOI KAY**<br>**17 JALAN KORBAN**<br>**00038-0014** | | **20,000** | |
| **LEOW NAN YET**<br>**3 JALAN BATU**<br>**#04-75**<br>**00051-0743** | | **31,600** | |
| **LETCHUMANAN S/O NACHIAPPA**<br>**CHETTIAR**<br>**6 GHIM MOH RD**<br>**#05-190**<br>**00027-0006** | | **5,000** | |
| **LEUNG MAN FAI**<br>**76 HOUGANG AVE 7**<br>**#11-17**<br>**00032-0076** | | **38,000** | |
| **LEUNG SHING TAI**<br>**17 BALMEG HILL**<br>**#05-35 PEAK@BALMEG, THE**<br>**00011-9919** | | **2,200** | |
| **LEW AH KEW**<br>**BLK 236**<br>**CHOA CHU KANG CENTRAL**<br>**#03-35**<br>**00035-0105** | | **10,000** | |
| **LEW ENG GUAN**<br>**50 HUME AVE**<br>**SUMMERHILL**<br>**#04-04**<br>**00059-6229** | | **398** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                Case No.  **16-11895**
_____
                                                Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEW MAY MAY (LIU MEIMEI)**<br>**722 BEDOK RESERVOIR RD**<br>**#12-5164** | | **114,000** | |
| **LI HONGYU**<br>**703 CHOA CHU KANG ST 53**<br>**#07-60**<br>**00031-0153** | | **8,000** | |
| **LI HUASONG**<br>**635 CHOA CHU KANG NTH 6**<br>**#06-275**<br>**00054-3225** | | **50,000** | |
| **LI HUI**<br>**BLK 411B FERNVALE ROAD**<br>**#20-62**<br>**00026-9030** | | **40,000** | |
| **LI LIUYANG**<br>**26 BAYSHORE ROAD**<br>**#17-06**<br>**00031-0049** | | **50,000** | |
| **LI PENGFEI**<br>**9 TAMPINES AVE 8**<br>**#05-13 ARC AT TAMPINES**<br>**00073-0501** | | **42,000** | |
| **LI SWEE SUANG**<br>**127D KIM TIAN RD**<br>**#33-553**<br>**00076-8965** | | **7,979** | |
| **LIAN TENG BOON**<br>**22 SIN MING WALK**<br>**#05-02 BISHAN PARK CONDO**<br>**00029-9207** | | **76,518** | |
| **LIAN WAN SYN**<br>**706 TAMPINES ST 71**<br>**#13-72**<br>**50531** | | **10,000** | |
| **LIAN YIN KONG ROBERT**<br>**27,CHEMPAKA AVENUE**<br>**00034-9640** | | **5,845** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re: __China Fishery Group Limited__                                    Case No. __16-11895__

                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIANG HANG SIANG**<br>**BLK 3C UPPER BOON KENG RD**<br>**#17-634**<br>**00012-0714** | | **16,000** | |
| **LIANG JINBAO**<br>**108 JURONG EAST ST 13**<br>**#12-274**<br>**00065-0211** | | **20,000** | |
| **LIANG JUNHONG DANIEL**<br>**NO. 3 LI HWAN PLACE**<br>**00055-7003** | | **4,000** | |
| **LIANG SOON CHAI**<br>**2B UPPER BOON KENG RD**<br>**#08-686**<br>**00076-0771** | | **28,800** | |
| **LIANG SOON FONG**<br>**14 UPPER BOON KENG RD**<br>**#09-963**<br>**00067-0484** | | **20,000** | |
| **LIANG WEE KOK**<br>**(LIAN WEIGUO)**<br>**596C ANG MO KIO ST 52**<br>**#18-337**<br>**00056-3596** | | **290** | |
| **LIAO CHOON KET**<br>**(LIAO JUNJIE)**<br>**1M PINE GROVE**<br>**#01-48**<br>**00052-0295** | | **95,000** | |
| **LIAU GEOK SENG**<br>**616 YISHUN RING ROAD**<br>**#03-3268**<br>**00021-0048** | | **22,000** | |
| **LIAW HONG MENG**<br>**@ JEAN SCHOLZ**<br>**2 MARINE TERRACE**<br>**#23-294**<br>**00053-0320** | | **5,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                                  Case No.  **16-11895**
                                                                Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIAW POH GEOK**<br>**812 JURONG WEST ST 81**<br>**#06-150**<br>**00057-5577** | | **7,000** | |
| **LIEW BEE LING**<br>**(LIU MEILING)**<br>**753 PASIR RIS ST 71**<br>**#08-110**<br>**00032-8703** | | **5,000** | |
| **LIEW BOCK KIM**<br>**12-C SWANAGE ROAD**<br>**00043-7207** | | **5,000** | |
| **LIEW BOON KENG**<br>**493A TAMPINES AVE 9**<br>**#07-466**<br>**00019-9589** | | **75,000** | |
| **LIEW FONG SANG**<br>**27 TOA PAYOH EAST**<br>**#07-190**<br>**00042-6620** | | **166,000** | |
| **LIEW FOOT CHIN**<br>**CHUAN HUAT HIN GIAP CO.**<br>**39 DEFU LANE 4**<br>**00052-1117** | | **50,000** | |
| **LIEW JEE YUN**<br>**BLK 211 BUKIT BATOK ST 21**<br>**#10-238**<br>**00053-0547** | | **20,000** | |
| **LIEW JIUNN YIH**<br>**196 VERDE CRESCENT**<br>**00079-9203** | | **200,000** | |
| **LIEW KIEN PENG**<br>**8 LOR BIAWAK**<br>**00035-8766** | | **80** | |
| **LIEW LEE CHING**<br>**26D LORONG MARZUKI**<br>**00079-9035** | | **19,000** | |

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIEW LI LEN**<br>**BLK 156**<br>**TAMPINES ST 12**<br>**#04-05**<br>**00075-3504** | | **30,000** | |
| **LIEW LOKE MOOI**<br>**103 AH HOOD ROAD**<br>**#02-05**<br>**00057-8537** | | **22,000** | |
| **LIEW LYE HA**<br>**3C JALAN YASIN**<br>**00043-9633** | | **50,000** | |
| **LIEW SHEAN YAW**<br>**BLK 833 JURONG WEST ST 81**<br>**#12-07**<br>**00052-0857** | | **2,000** | |
| **LIEW THAI SANG**<br>**23 PALM DRIVE**<br>**00043-8860** | | **11,000** | |
| **LIEW YEONG KANG**<br>**871A TAMPINES ST 84**<br>**#02-33**<br>**00064-0460** | | **120,000** | |
| **LIEW YOK CHIN**<br>**131-B KIM TIAN ROAD**<br>**#15-179**<br>**00034-8779** | | **54,000** | |
| **LIEW YOON FENG**<br>**BLK 410**<br>**SAUJANA RD #10-110**<br>**00068-0213** | | **31,000** | |
| **LILY KURNIATI WAHJUDI OR**<br>**TOK BOON SEONG**<br>**531 UPPER CROSS ST**<br>**#02-06 HONG LIM COMPLEX**<br>**00076-0660** | | **10,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:    __China Fishery Group Limited__                                    Case No.  __16-11895__

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM & TAN SECURITIES PTE**<br>**LIM & TAN SECURITIES PTE**<br>**16 COLLYER QUAY #15-00**<br>**INCOME AT RAFFLES**<br>**00042-4150** | | **1,187,200** | |
| **LIM AH CHOU**<br>**BLK 141 SIMEI ST 2**<br>**#03-80**<br>**00052-0363** | | **30,000** | |
| **LIM AH GET**<br>**660 YISHUN AVE 4**<br>**#12-309**<br>**00067-0229** | | **10,000** | |
| **LIM AH HEOW**<br>**229 PENDING ROAD**<br>**#10-195**<br>**00053-6646** | | **10,000** | |
| **LIM AH LIAN**<br>**OR LIM GUAN HONG**<br>**115-A YISHUN RING ROAD**<br>**#14-837**<br>**00073-7938** | | **20,000** | |
| **LIM AH LUAN**<br>**484 SEGAR ROAD**<br>**#14-326**<br>**00064-0916** | | **20,000** | |
| **LIM AH NGOH**<br>**297-A COMPASSVALE ST**<br>**#10-36**<br>**00042-6978** | | **40,000** | |
| **LIM AH SIA**<br>**49 BEDOK TERRACE**<br>**00041-7720** | | **120,000** | |
| **LIM AH TEE**<br>**56 LAKESIDE DR**<br>**#10-25 CASPIAN**<br>**00011-8885** | | **58,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re: __China Fishery Group Limited__      Case No. __16-11895__
                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM AI CHOO**<br>**16 AMBER GDNS #08-03**<br>**AMBER PARK**<br>**00055-0307** | | **140,000** | |
| **LIM AI GEOK**<br>**626 SENJA ROAD**<br>**#10-170**<br>**80005** | | **18,000** | |
| **LIM AI KIAN**<br>**296-C**<br>**COMPASSVALE CRESCENT**<br>**#12-253**<br>**00023-9126** | | **450,000** | |
| **LIM BAK WEE**<br>**81 LORONG GAMBIR**<br>**00044-0047** | | **10,000** | |
| **LIM BE MOI**<br>**12 FARRER PARK ROAD**<br>**#22-17**<br>**00040-0318** | | **20,628** | |
| **LIM BEAK LEANG**<br>**27 LOR N TELOK KURAU**<br>**00053-1985** | | **900,000** | |
| **LIM BEBE**<br>**NO 5 HAIG AVENUE**<br>**00067-9037** | | **11,000** | |
| **LIM BEE CHOO**<br>**47 MARINE CRESCENT**<br>**#08-66**<br>**00080-9092** | | **10,000** | |
| **LIM BEE GAN**<br>**547 HOUGANG ST 51**<br>**#16-218**<br>**00051-0627** | | **20,000** | |
| **LIM BEE KIM**<br>**7 THONG SOON GREEN**<br>**00067-0227** | | **70,000** | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited__        Case No. __16-11895__

                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM BEE LENG**<br>**306 ONAN ROAD**<br>**00082-2103** | | **183,200** | |
| **LIM BENG TAI**<br>**11 WEST COAST WALK**<br>**#05-23 THE PARC CONDO**<br>**00039-9940** | | **27,000** | |
| **LIM BOON CHOON**<br>**83 REDHILL LANE**<br>**#02-93**<br>**00015-0083** | | **308** | |
| **LIM BOON HUI**<br>**(LIN WENHUI)**<br>**144 LOR 2 TOA PAYOH**<br>**#19-206**<br>**00031-0144** | | **1,000** | |
| **LIM BOON KIAT MELVIN**<br>**88 DAWSON RD**<br>**#33-41 SKYVILLE @ DAWSON**<br>**00014-2088** | | **434** | |
| **LIM BOON PIN**<br>**7 JALAN RAJAWALI**<br>**#07-03 PALM RESIDENCE**<br>**00012-0722** | | **47,800** | |
| **LIM BOON SENG**<br>**352 YISHUN RING ROAD**<br>**#04-1722**<br>**00053-0522** | | **750,000** | |
| **LIM BOON SENG**<br>**118 TECK WHYE LANE**<br>**#07-762**<br>**00068-0118** | | **2,200** | |
| **LIM BOON SER**<br>**106 JLN RAJAH**<br>**#09-96**<br>**00076-0155** | | **300,000** | |

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM BOON WEE**<br>**1 RIDGEWOOD CL**<br>**RIDGEWOOD CONDO**<br>**#07-02**<br>**00031-0174** | | **313,700** | |
| **LIM BUAY CHENG**<br>**113 POTONG PASIR AVE 1**<br>**#05-838**<br>**00054-1258** | | **37,000** | |
| **LIM BUAY HONG**<br>**287 TAMPINES STREET 22**<br>**#06-360**<br>**00048-8076** | | **13,500** | |
| **LIM CHANG YUNG**<br>**5 TOH YI DRIVE**<br>**#03-219**<br>**00059-0005** | | **5,000** | |
| **LIM CHEE SENG**<br>**661-C JURONG WEST ST 64**<br>**#13-430**<br>**00053-7767** | | **180,000** | |
| **LIM CHEE SOON**<br>**757 WOODLANDS AVE 4**<br>**#11-259**<br>**00082-0117** | | **300,000** | |
| **LIM CHEE TECK**<br>**145 ONAN ROAD**<br>**00042-4548** | | **4,000** | |
| **LIM CHENG HOK**<br>**3 SOON LEE ST**<br>**PIONEER JUNCTION**<br>**#01-38**<br>**00052-0312** | | **150,000** | |
| **LIM CHENG HOON**<br>**394**<br>**BUKIT BATOK WEST AVE 5**<br>**#17-454**<br>**00068-2692** | | **5,500** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re: **China Fishery Group Limited**                                          Case No. **16-11895**

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM CHENG HUI GRACE**<br>**543 CHOA CHU KANG ST 52**<br>**#05-76**<br>**00068-0543** | | **2,000** | |
| **LIM CHENG KIM**<br>**160 HAIG ROAD**<br>**#04-02**<br>**00043-8795** | | **5,000** | |
| **LIM CHENG MENG**<br>**17N NALLUR ROAD**<br>**00060-0320** | | **100,000** | |
| **LIM CHEOW YANG**<br>**40 SPRINGLEAF HEIGHT**<br>**00046-0420** | | **250,000** | |
| **LIM CHER BOO**<br>**916 JURONG WEST ST 91**<br>**#10-170**<br>**00065-8717** | | **20,000** | |
| **LIM CHER HOCK DAVID**<br>**15D BALMORAL RD**<br>**#03-16 BELMOND GREEN**<br>**00042-5854** | | **60,000** | |
| **LIM CHEW LIAN**<br>**633C SENJA ROAD**<br>**#20-139**<br>**00067-3633** | | **3,300** | |
| **LIM CHEW SIEW**<br>**706 JURONG WEST ST 71**<br>**#14-72**<br>**00057-0241** | | **50,000** | |
| **LIM CHIEW HOCK**<br>**(LIN QIUFU)**<br>**32 JLN BELANGKAS**<br>**00027-6484** | | **50,000** | |
| **LIM CHIN HIN**<br>**212 CHOA CHU KANG CENTRAL**<br>**#05-136**<br>**00067-2636** | | **100,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                                          Case No.  **16-11895**

                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **LIM CHIN SEONG**<br>**BLK 132**<br>**GEYLANG EAST AVE 1**<br>**#04-247**<br>**00068-0236** | | **15,000** | |
| **LIM CHIN TIONG**<br>**412 JURONG WEST ST 42**<br>**#04-851**<br>**00054-4311** | | **100,000** | |
| **LIM CHIUNG CHEE**<br>**225-C COMPASSVALE WALK**<br>**#14-347**<br>**00046-7888** | | **50,000** | |
| **LIM CHO HIM**<br>**17 NERAM CRESCENT**<br>**00080-7822** | | **258** | |
| **LIM CHOO BENG**<br>**56 JALAN PELATINA**<br>**00064-8337** | | **33,000** | |
| **LIM CHOO CHOO**<br>**26 WILBY ROAD**<br>**#09-25 THE TESSARINA**<br>**00028-9132** | | **8,400** | |
| **LIM CHOON THYE**<br>**22 JALAN JORAN**<br>**00080-6556** | | **10,000** | |
| **LIM CHOR THENG**<br>**109-A DEPOT ROAD**<br>**#12-89**<br>**00057-0223** | | **91,800** | |
| **LIM CHUAN HUAT**<br>**5 SIMEI ST 3**<br>**EASTPOINT GREEN**<br>**#07-06**<br>**00028-7461** | | **14,000** | |
| **LIM CHWEE TEE**<br>**OR WONG SWEE YIN**<br>**34 EUNOS CRESCENT**<br>**#06-258**<br>**00067-0178** | | **10,000** | |

In re:    **China Fishery Group Limited**                          Case No.  **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM CHYE SENG**<br>**53 SUNRISE DRIVE**<br>**00043-9960** | | **10,000** | |
| **LIM ENG BENG**<br>**416 CANBERRA ROAD**<br>**#06-385**<br>**00053-6175** | | **81,000** | |
| **LIM ENG CHUAN**<br>**406 BEDOK NORTH AVE 3**<br>**#22-187**<br>**00027-7067** | | **226,000** | |
| **LIM ENG KEE**<br>**658 JLN TENAGA**<br>**#10-158**<br>**00041-0658** | | **1,000** | |
| **LIM ENG KUAN**<br>**17-N NALLUR ROAD**<br>**00041-7129** | | **450,000** | |
| **LIM ENG SER**<br>**26 AIDA STREET**<br>**00041-8295** | | **100,000** | |
| **LIM ENG TIAM**<br>**32 KEPPEL BAY DRIVE**<br>**#07-54**<br>**00055-0407** | | **70,000** | |
| **LIM ENG TIONG**<br>**BLK 114 HOUGANG AVENUE 1**<br>**#11-1286**<br>**00045-7215** | | **30,000** | |
| **LIM ENG TIONG**<br>**944 HOUGANG ST 92**<br>**#08-145**<br>**00053-0944** | | **638** | |
| **LIM FUM FUM CECILIA**<br>**164 BISHAN ST 13**<br>**#21-266**<br>**00075-8649** | | **600,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                           Case No.  **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM GEK HUA**<br>**232 ANG MO KIO AVE 3**<br>**#09-1222**<br>**00058-9627** | | **23,000** | |
| **LIM GEK LENG**<br>**9 NAMLY PLACE**<br>**00055-0219** | | **40,000** | |
| **LIM GEOK CHOO JOAN**<br>**15 HUME AVE**<br>**#08-02 HUME PARK 1**<br>**00059-8725** | | **3,000** | |
| **LIM GEOK HONG**<br>**(LIN YUFENG)**<br>**5 EVERTON PARK**<br>**#04-32**<br>**00046-0080** | | **18,000** | |
| **LIM GEOK LENG**<br>**23 SPRINGSIDE LINK**<br>**00078-6591** | | **5,000** | |
| **LIM GEOK SENG**<br>**227 JURONG EAST ST 21**<br>**#06-825**<br>**00032-0106** | | **681,500** | |
| **LIM GIAT WAH SERINA**<br>**2 HOUGANG ST 92**<br>**#09-02 REGENTVILLEW**<br>**TOWER 1**<br>**00053-8683** | | **6,000** | |
| **LIM GIM HONG**<br>**51 MOONBEAM TERRACE**<br>**00027-7316** | | **1,000** | |
| **LIM GNIAN CHER**<br>**51 CHENG SOON GDN**<br>**CHENG SOON GARDEN**<br>**00059-9827** | | **3,000** | |
| **LIM HAI LIANG**<br>**117 LOR. J TELOK KURAU**<br>**00057-0114** | | **60,000** | |

In re: __China Fishery Group Limited__    Case No. __16-11895__

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM HAN CHEONG**<br>**BLK 14 AMBER GARDENS**<br>**#15-02**<br>**00064-1653** | | **10,000** | |
| **LIM HAO JEAT**<br>**653A JURONG WEST ST 61**<br>**#04-436**<br>**00031-0031** | | **10,000** | |
| **LIM HEE LIAT**<br>**40 RICHARDS AVE**<br>**88328** | | **130,000** | |
| **LIM HENG HOCK**<br>**31 LOR 5 TOA PAYOH**<br>**#08-661**<br>**00052-9890** | | **10,000** | |
| **LIM HENG KWEE MICHAEL**<br>**539 ANG MO KIO AVE 10**<br>**#15-2575**<br>**00053-0129** | | **44,000** | |
| **LIM HENG LEE**<br>**@LIM SHIN LI**<br>**18 GHIM MOH ROAD**<br>**#02-109**<br>**00057-0025** | | **55,000** | |
| **LIM HENG TOON**<br>**160 TAGORE AVE**<br>**00038-8038** | | **66,000** | |
| **LIM HING JAU**<br>**BLK 663 YISHUN AVENUE 4**<br>**#10-215**<br>**00054-0238** | | **30,000** | |
| **LIM HOCK LIP**<br>**260 YISHUN ST 22**<br>**#12-101**<br>**00041-6730** | | **12,000** | |
| **LIM HONG JUN**<br>**29 FABER HEIGHTS**<br>**FABER HILLS**<br>**00041-0114** | | **100,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                                        Case No.  **16-11895**

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM HOON PHENG**<br>**BLK 1 MARINE TERRACE**<br>**#08-304**<br>**00053-0680** | | **100,000** | |
| **LIM HOW**<br>**307-B ANG MO KIO AVE 1**<br>**#15-429**<br>**00052-0165** | | **40,000** | |
| **LIM HUI HUA**<br>**(LIN HUIHUA)**<br>**515B TAMPINES CENTRAL 7**<br>**#11-20**<br>**00048-9523** | | **45,000** | |
| **LIM HWEE KHIM**<br>**627 PASIR RIS DR 3**<br>**#07-332**<br>**00052-1862** | | **20,000** | |
| **LIM HWEE KIAU**<br>**312 JURONG EAST ST 32**<br>**#07-299**<br>**00053-4798** | | **470,000** | |
| **LIM HWEE LANG ANN**<br>**120 TAMPINES ST 11**<br>**#06-288 TAMPINES CT**<br>**00054-0135** | | **27,000** | |
| **LIM HWEE LENG**<br>**(LIN HUILING)**<br>**122 HOUGANG AVE 1**<br>**#01-1386**<br>**00052-0393** | | **20,000** | |
| **LIM JEE HENG**<br>**197 BISHAN ST 13**<br>**#03-567**<br>**00067-0135** | | **30,000** | |
| **LIM JIT BOON MELISA**<br>**(LIN RIWEN)**<br>**23 GHIM MOH LINK**<br>**#23-226**<br>**00078-8063** | | **80,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM JIT MUI MONA**<br>**65 NEW UPPER CHANGI RD**<br>**#15-1140**<br>**00038-0132** | | **36,000** | |
| **LIM JOO SAN**<br>**OR GOH SUAY ENG**<br>**106 JURONG EAST STREET 13**<br>**#05-214**<br>**00054-0103** | | **26,000** | |
| **LIM JOON KIM**<br>**271 BT BATOK EAST AVE 4**<br>**#03-152**<br>**00076-0332** | | **70,000** | |
| **LIM JUAT KEOW**<br>**569 PASIR RIS ST 51**<br>**#09-74**<br>**00034-8990** | | **39,000** | |
| **LIM KAH CHOK**<br>**23 WEST COAST RISE**<br>**#05-03**<br>**00012-7466** | | **2,280** | |
| **LIM KAH CHOO**<br>**57 CHESTNUT DRIVE**<br>**00053-0515** | | **33,000** | |
| **LIM KAH KEE**<br>**121 COMPASSVALE BOW**<br>**ESPARINA RESIDENCES**<br>**#10-24**<br>**00053-0851** | | **80,000** | |
| **LIM KAH LUAN**<br>**4 BURGUNDY CRESCENT**<br>**BURGUNDY HILL**<br>**00076-0213** | | **20,000** | |
| **LIM KAM SOON**<br>**14 EUNOS CRESCENT**<br>**#13-2819**<br>**00040-0014** | | **5,500** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                          Case No.   **16-11895**

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM KAY SIN**<br>**1 SIMEI ST 3**<br>**#08-16 EASTPOINT GREEN**<br>**00065-0170** | | **10,000** | |
| **LIM KEE**<br>**420 BEDOK NORTH STREET 1**<br>**#10-122**<br>**00059-7631** | | **246,000** | |
| **LIM KEE CHAY JERRY**<br>**7 SIN MING WALK**<br>**#03-20**<br>**00044-0002** | | **7,000** | |
| **LIM KHENG JIN JOHN**<br>**(LIN QINGREN)**<br>**56 JALAN BAHASA**<br>**HILL PARK**<br>**00029-9289** | | **900** | |
| **LIM KHOON CHEOW**<br>**269 TOH GUAN ROAD**<br>**#18-83**<br>**00082-0138** | | **230,000** | |
| **LIM KHOON ENG**<br>**503 SEMBAWANG ROAD**<br>**#01-20 SELETARIS**<br>**00075-7707** | | **5,000** | |
| **LIM KIA HOONG**<br>**OR KOH LI ING**<br>**22 QUEEN'S CLOSE**<br>**#05-155**<br>**00059-9350** | | **25,000** | |
| **LIM KIA HUI (LIN JIAHUI)**<br>**610 ANG MO KIO AVE 4**<br>**#05-1239**<br>**00056-0610** | | **1,140** | |
| **LIM KIAM HOCK OR**<br>**LIM LAY CHING (LIN LIZHEN)**<br>**35 TOA PAYOH LORONG 5**<br>**#06-331** | | **500** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                   Case No.  **16-11895**

                                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **LIM KIAN HWEE**<br>**(LIN JIANHUI)**<br>**330 TAMPINES ST 32**<br>**#06-440**<br>**00044-0065** | | **85,000** | |
| **LIM KIAN KOCK**<br>**44 LILAC DRIVE**<br>**00060-0053** | | **162,000** | |
| **LIM KIAN LENG**<br>**(LIN JIANLONG)**<br>**203A PUNGGOL FIELD**<br>**#08-308**<br>**00054-2120** | | **3,419** | |
| **LIM KIAN PENG**<br>**275-D JURONG WEST ST 25**<br>**#14-61**<br>**00056-0539** | | **80,000** | |
| **LIM KIAN SIONG**<br>**106 JURONG EAST ST 13**<br>**#23-214**<br>**00057-4588** | | **900,000** | |
| **LIM KIAN TECK**<br>**(LIN JIANDE)**<br>**50 TEBAN GARDENS ROAD**<br>**#13-578**<br>**00060-0050** | | **615** | |
| **LIM KIAN THIAM**<br>**504C CANBERRA LINK**<br>**#04-71**<br>**00065-0524** | | **30,000** | |
| **LIM KIAN THIAM**<br>**339 UBI AVENUE 1**<br>**#09-889**<br>**00043-7252** | | **23,000** | |
| **LIM KIANG WEE**<br>**(LIN JIANWEI)**<br>**411 COMMONWEALTH AVE WEST**<br>**#10-3069**<br>**00012-0411** | | **400** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re: __China Fishery Group Limited__                                  Case No. __16-11895__
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **LIM KIM HUAT**<br>**546 SEMBAWANG ROAD**<br>**00043-9960** | | **200,000** | |
| **LIM KIM KHOON**<br>**82 MACPHERSON LANE**<br>**#11-15**<br>**00052-1254** | | **100,000** | |
| **LIM KIM LIAN**<br>**60 NEWTON ROAD**<br>**#14-02 NEWTON SUITES**<br>**00030-7994** | | **5,000** | |
| **LIM KIM LIAN**<br>**34 THIRD STREET**<br>**00045-5511** | | **25** | |
| **LIM KIM MENG**<br>**49 LOR 5 TOA PAYOH**<br>**#09-81**<br>**00019-9589** | | **50,000** | |
| **LIM KIM ONE**<br>**OR TANG HUA KOON @TANG ATAI**<br>**117 TAMPINES ST 11**<br>**#03-518** | | **1,000** | |
| **LIM KIM SOON**<br>**80 BEDOK NORTH ROAD**<br>**#14-272**<br>**00016-0003** | | **18,000** | |
| **LIM KIM TAI**<br>**5 RIVERVALE CRESCENT**<br>**#08-07**<br>**00045-9320** | | **8,800** | |
| **LIM KIN WAH**<br>**325 HOUGANG AVE 7**<br>**#03-313**<br>**00010-9258** | | **150,000** | |
| **LIM KOK CHYE**<br>**60 NAMLY GARDEN**<br>**00082-9671** | | **520,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM KOK HAN**<br>**136 KING'S ROAD**<br>**00054-6446** | | **140,000** | |
| **LIM KONG GUAN**<br>**608 CLEMENTI WEST ST 1**<br>**#03-79**<br>**00012-0608** | | **4,000** | |
| **LIM KONG LENG**<br>**28 PALM GROVE AVE**<br>**00056-0520** | | **111,960** | |
| **LIM KONG WEE**<br>**(LIN GUANGWEI)**<br>**117 BRANKSOME ROAD**<br>**00011-9346** | | **50,000** | |
| **LIM KOOI LING**<br>**900 DUNEARN RD**<br>**#02-19 THE BLOSSOMVALE**<br>**00016-3023** | | **215,000** | |
| **LIM KUANG BENG**<br>**20 SHAMAH TERRACE**<br>**00020-0641** | | **162,000** | |
| **LIM KUY BAK**<br>**29 WATTEN HEIGHTS**<br>**00043-0023** | | **14,000** | |
| **LIM KWAN HOW**<br>**287 CHOA CHU KANG AVE 2**<br>**#02-211**<br>**00059-9225** | | **42,000** | |
| **LIM KWAN HWEE**<br>**OR HE XIUFENG**<br>**604A PUNGGOL RD**<br>**#10-760**<br>**00055-4773** | | **52,000** | |
| **LIM LAI SOON**<br>**31 CHAI CHEE AVE**<br>**#05-154**<br>**00054-1323** | | **31,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                              Case No.  **16-11895**

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM LAN GEOK**<br>**1 CHARLTON LANE**<br>**#03-02**<br>**00057-0240** | | **260,000** | |
| **LIM LAY LEE**<br>**19 MARSILING LANE**<br>**#04-327**<br>**00079-2403** | | **180,000** | |
| **LIM LEE TIANG**<br>**223 BISHAN ST 23**<br>**#04-143**<br>**00076-0405** | | **90,540** | |
| **LIM LEE WEE**<br>**55 CHAI CHEE DR**<br>**#03-208**<br>**00067-0613** | | **9,000** | |
| **LIM LEONG THIAN**<br>**52 MEYER RD**<br>**EQUATORIAL APTS**<br>**#15-52**<br>**00065-0211** | | **400,000** | |
| **LIM LI FANG JULIA**<br>**(LIN LIFANG)**<br>**20 SHAMAH TERRACE**<br>**00057-9969** | | **162,000** | |
| **LIM LI PING (LIN LIPING)**<br>**104 GERALD DRIVE**<br>**#04-68**<br>**SELETAR SPRINGS CONDO**<br>**00064-3677** | | **129,600** | |
| **LIM LIAN HOE**<br>**250**<br>**BUKIT BATOK EAST AVE 5**<br>**#07-162**<br>**00012-0604** | | **55,800** | |
| **LIM LIAN SIN**<br>**241 BISHAN ST 22**<br>**#17-242**<br>**00027-8568** | | **50,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re:   **China Fishery Group Limited**                              Case No.   **16-11895**

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM LIAN TEE**<br>**876 TAMPINES ST 84**<br>**#04-28**<br>**00011-9418** | | **17,000** | |
| **LIM LIANG ANN RONALD**<br>**100 FARRER ROAD**<br>**00025-9228** | | **4,559** | |
| **LIM LIANG CHENG**<br>**1002**<br>**LOR 8 TOA PAYOH IND PARK**<br>**#07-1437**<br>**00015-0070** | | **24,000** | |
| **LIM LIANG POH**<br>**9 FABER PARK**<br>**00032-0001** | | **21,042** | |
| **LIM LYE HUAT**<br>**8 TELOK BLANGAH CRESCENT**<br>**#08-163**<br>**00073-0798** | | **15,000** | |
| **LIM MABEL MRS.MABEL WONG LEE HOONG**<br>**86 JELLICOE ROAD**<br>**#37-17 CITYLIGHTS**<br>**00076-0723** | | **22,000** | |
| **LIM MEAW HIANG**<br>**1 SIMEI ST 4**<br>**#06-07 SIMEI GREEN**<br>**00024-9250** | | **25,000** | |
| **LIM MEI YONG**<br>**798 WOODLANDS DR 72**<br>**#06-79**<br>**00016-3119** | | **15,000** | |
| **LIM MENG KEONG**<br>**119-C KIM TIAN ROAD**<br>**#06-222**<br>**00057-0168** | | **15,000** | |
| **LIM MENG SAY**<br>**836 MOUNTBATTEN ROAD**<br>**00043-7829** | | **3,000** | |

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM MENG SENG**<br>**5 HACIENDA GROVE**<br>**THE HACIENDA**<br>**#03-05**<br>**00057-2273** | | **1,500,000** | |
| **LIM MIE**<br>**209 BISHAN STREET 23**<br>**#05-365**<br>**00057-8164** | | **96,000** | |
| **LIM MING CHICK**<br>**107 SIMEI ST 1**<br>**#07-840**<br>**00063-8192** | | **31,000** | |
| **LIM MUI CHOO**<br>**604 BEDOK RESERVOIR RD**<br>**#10-590**<br>**00067-0181** | | **31,000** | |
| **LIM NGAN HUI**<br>**59 GENTLE DR**<br>**GENTLE VILLAS**<br>**00052-9862** | | **42,800** | |
| **LIM NGOH MOI**<br>**891 TAMPINES AVE 8**<br>**#07-80**<br>**00057-0450** | | **75,000** | |
| **LIM OO LAM**<br>**363 TAMPINES STREET 34**<br>**#07-351**<br>**00030-7465** | | **30,000** | |
| **LIM PAIK KEOW**<br>**283 CHOA CHU KANG AVE 3**<br>**#11-400**<br>**00052-0729** | | **110,000** | |
| **LIM PANG LOONG**<br>**29 LIMAU GARDEN**<br>**00056-0561** | | **50,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM PEI TZE AUDREY**<br>**(LIN PEISHI AUDREY)**<br>**48 DORSET ROAD**<br>**#14-111**<br>**00034-9321** | | **22,000** | |
| **LIM PENG KIOK**<br>**BLK 146 WOODLANDS ST 13**<br>**#11-911**<br>**00073-0146** | | **2,000** | |
| **LIM POH GEOK**<br>**205 #08-603**<br>**PETIR RD**<br>**00067-0650** | | **36,000** | |
| **LIM RICHARD**<br>**BLK 303 SHUNFU ROAD**<br>**#03-57**<br>**00046-9296** | | **139,650** | |
| **LIM SAY GUAN**<br>**BLK 5 MARINE TERRACE**<br>**#10-280** | | **15,000** | |
| **LIM SAY LOCK**<br>**22 QUEEN'S CLOSE**<br>**#06-157**<br>**00065-9526** | | **24,000** | |
| **LIM SEN KEE**<br>**6001 BEACH ROAD**<br>**#B1-16 GOLDEN MILE TOWER**<br>**00067-0422** | | **50,000** | |
| **LIM SENG**<br>**19 JAMBOL PLACE**<br>**CHELSEA VILLAGE**<br>**00068-0219** | | **50,000** | |
| **LIM SENG CHOON**<br>**29 HAZEL PARK TERRACE**<br>**#03-02 HAZEL PARK**<br>**00053-0611** | | **45,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re: **China Fishery Group Limited**                    Case No. **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM SENG HUAT**<br>**50 BT BATOK EAST AVE 5**<br>**#02-01**<br>**REGENT HEIGHTS CONDO**<br>**00047-8934** | | **11,000** | |
| **LIM SEOK CHANG**<br>**9H YUAN CHING RD**<br>**#17-80 LAKESIDE TOWER**<br>**00057-5412** | | **21,000** | |
| **LIM SHI ZHI**<br>**28A DOVER CRES**<br>**#03-07**<br>**00013-1028** | | **2,000** | |
| **LIM SHIAO PING ESTHER**<br>**(LIN XIAOPING ESTHER)**<br>**129 HOLLAND ROAD**<br>**#03-02 HOLLAND SUITES**<br>**00076-0785** | | **50,000** | |
| **LIM SHUN LEE SAM**<br>**186 BISHAN STREET 13**<br>**#10-349**<br>**00044-0013** | | **200,000** | |
| **LIM SIAH LAI**<br>**BLK 64 CIRCUIT RD #01-347**<br>**00052-0346** | | **54,000** | |
| **LIM SIAN HOCK**<br>**57 HUME AVE**<br>**#05-09 PARC PALAIS**<br>**00061-2337** | | **400,000** | |
| **LIM SIEK KWAN**<br>**23 HAIG RD**<br>**HAIG VISTA**<br>**#08-22**<br>**00026-9707** | | **14,000** | |
| **LIM SIEW CHEN**<br>**176 LOMPANG RD #18-35**<br>**00067-0176** | | **200** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM SIEW CHENG**<br>**34 CONWAY GROVE**<br>**SERANGOON GARDEN ESTATE**<br>**00075-0404** | | **26,000** | |
| **LIM SIEW CHUAY**<br>**101 SPOTTISWOODE PARK RD**<br>**#16-90**<br>**00056-0539** | | **13,500** | |
| **LIM SIEW ENG**<br>**BLK 2 MARINE TERRACE**<br>**#13-294**<br>**00014-0056** | | **7,000** | |
| **LIM SIEW HAR**<br>**170 BUKIT BATOK WEST**<br>**AVENUE 8 #17-369**<br>**00052-1123** | | **10,000** | |
| **LIM SIEW HONG**<br>**7 DAIRY FARM ROAD**<br>**#08-01**<br>**00082-4207** | | **11,000** | |
| **LIM SIEW HOON**<br>**25 LORONG 102 CHANGI ROAD**<br>**00048-9581** | | **164,000** | |
| **LIM SIEW JEN**<br>**202A PUNGGOL FIELD**<br>**#14-238**<br>**00082-1202** | | **1** | |
| **LIM SIEW JOO**<br>**3 DELTA AVE**<br>**#02-20**<br>**00056-7745** | | **18,000** | |
| **LIM SIEW KIAK**<br>**35 JALAN BINCHANG**<br>**00043-9958** | | **22,000** | |
| **LIM SIEW KUAN**<br>**201 TOA PAYOH NORTH**<br>**#10-1073**<br>**00076-0355** | | **13,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM SIEW LUAN MARY**<br>**123 TAMPINES ST 11**<br>**#06-364 TAMPINES COURT**<br>**00046-7679** | | **10,000** | |
| **LIM SIEW SHYAN**<br>**733 WOODLANDS CIRCLE**<br>**#02-95**<br>**00073-0733** | | **1** | |
| **LIM SIEW TOH LUCY**<br>**18 GOLDHILL DRIVE**<br>**00030-8966** | | **1,000** | |
| **LIM SIN KWANG**<br>**561 ANG MO KIO AVE 10**<br>**#04-1824**<br>**00038-0038** | | **50,000** | |
| **LIM SIOK KHENG EVELYN**<br>**88 PAYA LEBAR CRESCENT**<br>**00053-4383** | | **5,200** | |
| **LIM SIOK KIANG JOLLY**<br>**610 HOUGANG AVE 8**<br>**#13-488**<br>**00053-0610** | | **5,000** | |
| **LIM SOO CHONG**<br>**@LIM AH KAU**<br>**56 JALAN PELATINA**<br>**00064-0511** | | **90,000** | |
| **LIM SOO HOON**<br>**615 BUKIT PANJANG RING RD**<br>**#20-830**<br>**00032-9250** | | **180,000** | |
| **LIM SOON TEIN**<br>**10 SOO CHOW RISE**<br>**00057-5457** | | **3,000** | |
| **LIM SOR CHING**<br>**106 JURONG EAST ST 13**<br>**#05-214**<br>**00064-0413** | | **80,000** | |

List of equity security holders consists of 440 total page(s)

In re:   __China Fishery Group Limited__                              Case No.  __16-11895__
_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM SUET NGOH**<br>**168 BISHAN STREET 13**<br>**#16-01**<br>**00051-0536** | | **15,000** | |
| **LIM SWEE CHYE OR**<br>**TOK BOON SEONG**<br>**16 MOONSTONE LANE**<br>**00032-8458** | | **5,000** | |
| **LIM SWEE GUAN**<br>**(LIN SHUIYUAN)**<br>**691 JURONG WEST CENTRAL 1**<br>**#10-171**<br>**00057-6137** | | **21,000** | |
| **LIM SWEE KHENG**<br>**(LIN ZUIQING)**<br>**439 HOUGANG AVE 8**<br>**#13-1545**<br>**00053-0439** | | **1,700** | |
| **LIM SZE HERNG**<br>**19 JAMBOL PLACE**<br>**00015-1124** | | **40,000** | |
| **LIM SZE YI**<br>**292 PASIR PANJANG ROAD**<br>**#05-296, GLORIA MANSION**<br>**00011-8633** | | **1,201** | |
| **LIM TAI LAY**<br>**(LIN DARUI)**<br>**405 ANG MO KIO AVE 10**<br>**#07-677**<br>**00056-0405** | | **26** | |
| **LIM TECK HIAM**<br>**56 STRATHMORE AVE**<br>**#10-123**<br>**00028-9130** | | **7,000** | |
| **LIM TECK HONG**<br>**(LIN YUFENG)**<br>**120B RIVERVALE DR**<br>**#06-390**<br>**00041-0644** | | **100** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                              Case No.   **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM TECK KENG ADELIN**<br>**(LIN DEQING ADELIN)**<br>**313B ANCHORVALE RD**<br>**#07-108**<br>**00054-2313** | | **2,000** | |
| **LIM TECK KWAN**<br>**513 WOODLANDS DR 14**<br>**#06-199**<br>**00082-1612** | | **70,000** | |
| **LIM TENG CHENG**<br>**75A REDHILL RD**<br>**#20-52**<br>**00052-0264** | | **31,000** | |
| **LIM TEOW HOCK**<br>**8 CANTONMENT CLOSE**<br>**#09-87**<br>**00021-0054** | | **16,200** | |
| **LIM TIEN HWA**<br>**2 CHUAN TERRACE**<br>**00055-8470** | | **760** | |
| **LIM TSUI YING**<br>**(LIN CUIYING)**<br>**862-A TAMPINES ST 83**<br>**#08-420**<br>**00082-2174** | | **20,000** | |
| **LIM TUAN HOK**<br>**BLK 320 JURONG EAST ST 31**<br>**#11-74**<br>**00057-0291** | | **100,000** | |
| **LIM WAH**<br>**B 19-10 KELANA MAHKOTA CONDO**<br>**NO 2 SS 7/19**<br>**47301 PETALING JAYA S'GOR MY**<br>**00064-4658** | | **36,000** | |
| **LIM WAI HING**<br>**19 QUEEN"S CLOSE**<br>**#05-115**<br>**00041-7454** | | **200,000** | |

In re:    **China Fishery Group Limited**                                    Case No.   **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM WAI PANG**<br>**43 LUCKY GARDENS**<br>**00032-0001** | | **10,000** | |
| **LIM WAN LOOI**<br>**571 UPPER SERANGOON RD**<br>**#02-05 THE YARDLEY**<br>**00045-9196** | | **450,000** | |
| **LIM WAN MEE**<br>**422 FAJAR ROAD**<br>**#08-511**<br>**00053-0143** | | **50,000** | |
| **LIM WAN WAN**<br>**238 COMPASSVALE WALK**<br>**#14-548**<br>**00042-0004** | | **30,000** | |
| **LIM WEE CHOON**<br>**827 WOODLANDS ST 81**<br>**#11-88**<br>**00052-0106** | | **80,000** | |
| **LIM WEE LAN**<br>**826 YISHUN STREET 81**<br>**#06-562**<br>**00076-0826** | | **200** | |
| **LIM WEE MENG**<br>**135 CASHEW RD**<br>**#02-109**<br>**00053-4204** | | **30,000** | |
| **LIM WEE SIONG**<br>**636B SENJA RD**<br>**#22-325**<br>**00027-1002** | | **100,000** | |
| **LIM WEI WEN**<br>**(LIN WEIWEN)**<br>**934 TAMPINES ST 91**<br>**#02-349**<br>**00052-0934** | | **2** | |
| **LIM WENG KHEONG**<br>**311D ANCHORVALE LANE**<br>**#06-42**<br>**00013-1028** | | **100,000** | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited__      Case No. __16-11895__

          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM WHEE HOCK**<br>**18 TAI HWAN DRIVE**<br>**00028-7197** | | **70,000** | |
| **LIM WOON MING**<br>**@ LIM SEOK BEE**<br>**OR KIM CHONG LIM**<br>**254 WOLSKEL ROAD**<br>**00065-0114** | | **480,000** | |
| **LIM YAN LING**<br>**OR TOK BOON SEONG**<br>**5 GREENWOOD PLACE**<br>**00082-1203** | | **8,400** | |
| **LIM YAN LING**<br>**5 GREENWOOD PLACE**<br>**00012-0103** | | **7,000** | |
| **LIM YEE CHOON**<br>**41 HOW SUN DR**<br>**SUN ROSIER**<br>**00053-8608** | | **2,200** | |
| **LIM YEE MIN**<br>**49 JALAN LIMAU PURUT**<br>**00046-8223** | | **2,000** | |
| **LIM YEW MIN**<br>**5000D MARINE PARADE ROAD**<br>**#09-14**<br>**00019-9589** | | **76,000** | |
| **LIM YEW TAY**<br>**153 LOR 2 TOA PAYOH**<br>**#10-602**<br>**00073-0150** | | **8,000** | |
| **LIM YI**<br>**207D PUNGGOL PLACE**<br>**#09-974**<br>**00065-9766** | | **11,000** | |
| **LIM YOK LAN**<br>**BLK 609**<br>**CLEMENTI WEST ST 1**<br>**#03-96**<br>**00065-0269** | | **72,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIM YOKE HUI**<br>**359 TAMPINES ST 34**<br>**#06-437**<br>**00078-9739** | | **120,000** | |
| **LIM YUAN SEE**<br>**266 BISHAN ST 24**<br>**#05-150**<br>**00053-0943** | | **10,008** | |
| **LIN BAO ZHEN**<br>**103 PETIR RD**<br>**#14-06**<br>**FORESQUE RESIDENCES**<br>**00047-8936** | | **24,000** | |
| **LIN BO SHENG**<br>**BLK 723 YISHUN ST 71**<br>**#12-153**<br>**00066-9590** | | **22,000** | |
| **LIN CHIH-CHIEN**<br>**1 PEARLBANK**<br>**#12-14**<br>**PEARLBANK APARTMENTS**<br>**00054-4811** | | **319** | |
| **LIN CHUEN**<br>**11 JALAN SENANG**<br>**00064-0558** | | **100,000** | |
| **LIN FENG**<br>**110 WOODLANDS ST 13**<br>**#12-120**<br>**00080-8035** | | **120,000** | |
| **LIN FENGRONG**<br>**987D JURONG WEST ST 93**<br>**#15-591**<br>**00055-8795** | | **25,000** | |
| **LIN HUILING VIVIEN**<br>**10 ANG MO KIO CENTRAL 3**<br>**#11-14 GRANDEUR 8**<br>**00039-0003** | | **18,000** | |
| **LIN HWEE GUAN**<br>**58-A LOR MARZUKI**<br>**00075-0310** | | **201,000** | |

List of equity security holders consists of 440 total page(s)

In re:   __China Fishery Group Limited__                                    Case No.  __16-11895__

                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIN JIT LAN JENNY**<br>**213 YISHUN ST 21 #03-163**<br>**00031-3138** | | **20,000** | |
| **LIN LING**<br>**28 DUCHESS ROAD**<br>**#03-10 THE TRESOR**<br>**00057-0272** | | **40,000** | |
| **LIN LIXIA**<br>**690-D CHOA CHU KANG CRES**<br>**#16-76**<br>**00054-8667** | | **60,000** | |
| **LIN LIYIN**<br>**1 ST GEORGE'S RD**<br>**#12-27**<br>**00046-1023** | | **10,000** | |
| **LIN PEIZHI**<br>**412 CHOA CHU KANG AVE 3**<br>**#05-381**<br>**00044-9301** | | **161,200** | |
| **LIN SEA SHOOK**<br>**58-A LORONG MARZUKI**<br>**00046-9987** | | **200,000** | |
| **LIN SHENGYANG NICHOLAS**<br>**53 MING TECK PARK**<br>**00027-7420** | | **2,200** | |
| **LIN SHULING**<br>**259-A COMPASSVALE RD**<br>**#13-605**<br>**00034-9568** | | **41,000** | |
| **LIN WAN YEE**<br>**BLK 114 LENGKONG TIGA**<br>**#10-177**<br>**00075-0324** | | **100,000** | |
| **LIN WANCHENG**<br>**108 YISHUN RING RD**<br>**#05-281**<br>**00076-0108** | | **2,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__                                    Case No. __16-11895__

                                         Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIN WEN**<br>**219 CHOA CHU KANG CENTRAL**<br>**#07-258**<br>**00056-0154** | | **50,000** | |
| **LIN YIPING**<br>**37 BT BATOK EAST AVE 6**<br>**#03-37 PARK NATURA**<br>**00075-3507** | | **11,000** | |
| **LINA TAN LAY NAH**<br>**174-B EDGEDALE PLAINS**<br>**#08-171**<br>**00031-0026** | | **20,000** | |
| **LINDA KUSUMA**<br>**3 PINE CLOSE**<br>**#17-143**<br>**00048-6261** | | **18,000** | |
| **LING BOEY MOI**<br>**129 SERANGOON NTH AVE 1**<br>**#06-90**<br>**SERANGOON NORTH HUDC**<br>**00039-8026** | | **5,000** | |
| **LING CHING KING**<br>**420 WOODLANDS ST 41**<br>**#08-187**<br>**00068-0518** | | **111,000** | |
| **LING CHOR HOON**<br>**14 JALAN BUKIT MERAH**<br>**#18-5028**<br>**00012-0416** | | **23,000** | |
| **LING HEA INN**<br>**BLK 355 YISHUN RING ROAD**<br>**#10-1798**<br>**00032-9506** | | **13,000** | |
| **LING KAH YOKE**<br>**254 TAMPINES ST 21**<br>**#09-476**<br>**00016-9659** | | **100,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re: __China Fishery Group Limited__                                    Case No. __16-11895__

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LING KHONG MAU**<br>**32 JALAN BUKIT HO SWEE**<br>**#09-552**<br>**00010-1109** | | **94,000** | |
| **LING LAY KENG**<br>**84B LORONG 2 TOA PAYOH**<br>**#07-303**<br>**00031-2084** | | **2,200** | |
| **LING OON HUO**<br>**36 KOON SENG RD**<br>**00032-9779** | | **40,000** | |
| **LING WHI SING**<br>**734 UPPER CHANGI RD EAST**<br>**#01-06 CASCADALE**<br>**00043-7670** | | **200,000** | |
| **LING YEOH**<br>**345 WOODLANDS ST 32**<br>**#03-204**<br>**00011-7756** | | **50,400** | |
| **LINKER JOHN ERIC**<br>**9 TAMAN SERASI**<br>**#07-15**<br>**BOTANIC GARDENS VIEW**<br>**00082-8794** | | **20,000** | |
| **LIONG CHIN KUAN**<br>**219 SERANGOON AVE 4**<br>**#10-208**<br>**00052-1101** | | **40,000** | |
| **LIOW CHIN CHOG**<br>**785 YISHUN AVE 2**<br>**#05-1509**<br>**00043-1010** | | **50,000** | |
| **LIOW KOK KIONG**<br>**BLK 165 TAMPINES ST 12**<br>**#11-321**<br>**00058-8272** | | **40,000** | |
| **LIOW NYUK HIONG JENNY**<br>**21-A LORONG ONG LYE**<br>**00061-0159** | | **404,000** | |

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIOW POH NEONG**<br>**20 SOO CHOW VIEW**<br>**85601** | | **21,000** | |
| **LIP TZUN CHEANG**<br>**JACQUELINE**<br>**53 CAIRNHILL RD**<br>**#11-03 CAIRNHILL PLAZA**<br>**00031-0145** | | **31,000** | |
| **LIU CHING HAI**<br>**38 UPPER BOON KENG ROAD**<br>**#18-2404**<br>**00041-6205** | | **50,000** | |
| **LIU FENG**<br>**138C LOR 1A TOA PAYOH**<br>**#40-30**<br>**00026-0005** | | **20,000** | |
| **LIU KHEE KWONG**<br>**21 QUEEN'S CLOSE**<br>**#16-135**<br>**00015-0070** | | **24,000** | |
| **LIU LI**<br>**231 SIMEI ST 4**<br>**#02-116**<br>**00052-0231** | | **2,200** | |
| **LIU LI CHOO**<br>**184C RIVERVALE CRES**<br>**#12-203**<br>**00054-3184** | | **2,000** | |
| **LIU SHAO MEI**<br>**23 CHAI CHEE RD**<br>**#04-494**<br>**00064-0928** | | **10,000** | |
| **LIU SUK YI**<br>**5000J MARINE PARADE ROAD**<br>**#19-42 LAGOON VIEW**<br>**00044-9291** | | **2,200** | |
| **LIU XIAOLI**<br>**BLK 346 TAMPINES ST 33**<br>**#09-386**<br>**00064-0539** | | **30,000** | |

List of equity security holders consists of 440 total page(s)

In re:  __China Fishery Group Limited_____    Case No.  __16-11895_____

                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LIU ZHIJIAN**<br>**536 PASIR RIS DR 1**<br>**#06-288**<br>**80018** | | **15,000** | |
| **LIUM DAW JUAN**<br>**507-C WELLINGTON CIRCLE**<br>**#09-118**<br>**00051-0629** | | **11,000** | |
| **LO CHEE LEONG**<br>**143 LORONG AH SOO**<br>**#11-229**<br>**00067-0180** | | **50,000** | |
| **LO MENG CHANG**<br>**26 TOA PAYOH EAST**<br>**#06-166**<br>**00061-0182** | | **20,000** | |
| **LO SEEN YING**<br>**4A BOON TIONG ROAD**<br>**#23-21**<br>**00054-3301** | | **36,000** | |
| **LO SIEW KHENG**<br>**33 JALAN MERLIMAU**<br>**00030-8722** | | **3,507** | |
| **LO TONG WENG**<br>**BLK 425**<br>**CHOA CHU KANG AVE 4**<br>**#12-150**<br>**80105** | | **92,000** | |
| **LO YEW SOON**<br>**102 RIVERVALE WALK**<br>**#14-64**<br>**00051-9934** | | **61,000** | |
| **LOH AH SAY @ LAW AH SENG**<br>**272 BISHAN ST 24**<br>**#04-226**<br>**00060-0261** | | **40,000** | |
| **LOH BOON INN**<br>**136 HILLVIEW AVE**<br>**#05-04 MERAWOODS**<br>**00034-8451** | | **73,800** | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited__                                    Case No. __16-11895__

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LOH CHAN CHOONG**<br>**11 LORONG SERI IMPIAN 9**<br>**TAMAN SERI IMPIAM 14000**<br>**BM PENANG MALAYSIA** | | **5,000** | |
| **LOH CHEE HEONG**<br>**(LUO ZIXIONG)**<br>**508 WEST COAST DRIVE**<br>**#06-261**<br>**00012-0508** | | **6,000** | |
| **LOH CHEE KEAN**<br>**5 FARRER RD**<br>**#17-56**<br>**00064-0721** | | **20,000** | |
| **LOH CHOON TENG**<br>**121 FIDELIO STREET**<br>**00025-9845** | | **36,000** | |
| **LOH CHUAN XIANG**<br>**32 LORONG SARI**<br>**00057-0408** | | **6,839** | |
| **LOH CHUEN THIM**<br>**520 ANG MO KIO AVE 5**<br>**#12-4224**<br>**00056-0520** | | **1,000** | |
| **LOH CHWA LENG**<br>**445 ANG MO KIO AVE 10**<br>**#08-1629**<br>**00057-9599** | | **300,000** | |
| **LOH FUNG MING**<br>**35A LOR STANGEE**<br>**00057-4588** | | **60,000** | |
| **LOH GEOK HONG**<br>**629 PASIR RIS DR 3**<br>**#04-358**<br>**00059-6608** | | **11,000** | |
| **LOH HSIAO HUEI**<br>**29 TOH TUCK WALK**<br>**00052-1244** | | **11,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__                                    Case No. __16-11895__

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LOH JEE FUI**<br>**896A TAMPINES ST 81**<br>**#10-864 TAMPINES GROVE**<br>**00064-0696** | | **44,000** | |
| **LOH KENG LEONG**<br>**ERNEST RAYMOND**<br>**37 JURONG EAST AVE 1**<br>**#10-02**<br>**00034-7947** | | **30,000** | |
| **LOH KIA KHAU**<br>**BLOCK 139, LORONG AH SOO**<br>**#07-187**<br>**00043-6554** | | **38,000** | |
| **LOH KIAM HOE**<br>**BLK 524 BT BATOK ST 52**<br>**#04-745**<br>**00051-0556** | | **30,000** | |
| **LOH KIM HOCK**<br>**21 BEDOK RESERVOIR VIEW**<br>**#05-03**<br>**AQUARIUS BY THE PARK**<br>**00012-8046** | | **11,000** | |
| **LOH KOK HENG**<br>**661**<br>**CHOA CHU KANG CRESCENT**<br>**#19-05**<br>**00054-4808** | | **60,000** | |
| **LOH KWAI HUAT**<br>**928 JURONG WEST ST 92**<br>**#11-141**<br>**00028-9418** | | **10,000** | |
| **LOH KWEE HONG DEBORAH**<br>**18 CANTONMENT CLOSE**<br>**#22-59**<br>**00068-0792** | | **15,000** | |
| **LOH LEE AIK**<br>**154 ANG MO KIO AVE 5**<br>**#11-3098**<br>**00068-0413** | | **50,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re:    **China Fishery Group Limited**                              Case No.  **16-11895**

                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LOH LEE FONG**<br>**296-B CHOA CHU KANG AVE 2**<br>**#08-26**<br>**00068-0232** | | **110,000** | |
| **LOH LIEW CHENG**<br>**792 CHOA CHU KANG NORTH 6**<br>**#12-268**<br>**00015-0106** | | **15,000** | |
| **LOH MAY YIN FIONA**<br>**132 LOR L TELOK KURAU**<br>**#02-10**<br>**PINEHURST CONDO**<br>**00042-5569** | | **5,500** | |
| **LOH MEI YOKE**<br>**(LU MEIYU)**<br>**182 YUNG SHENG RD**<br>**#17-59**<br>**00033-0046** | | **20,000** | |
| **LOH PAO YEN**<br>**26 GREENMEAD AVENUE**<br>**00076-0322** | | **10,000** | |
| **LOH PEK KUEN**<br>**MRS LEE PEK KUEN**<br>**25 LOR J TELOK KURAU**<br>**00040-8564** | | **63,000** | |
| **LOH PENG KUAN MICHAEL**<br>**244 TAMPINES ST 21**<br>**12-381**<br>**00016-8647** | | **11,000** | |
| **LOH PENG THIAN**<br>**721 JURONG WEST AVE 5**<br>**#05-98**<br>**00078-9099** | | **20,000** | |
| **LOH POW CHUAN**<br>**(LUO BAOCHUAN)**<br>**315A ANCHORVALE ROAD**<br>**#06-154**<br>**00076-0106** | | **72** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                      Case No.  **16-11895**

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LOH SIM HOW**<br>**420 CLEMENTI AVE 1**<br>**#38-201**<br>**00012-0420** | | **6,000** | |
| **LOH SOK BENG**<br>**26A TOH YI ROAD**<br>**00076-0216** | | **90,000** | |
| **LOH SOO CHUAN**<br>**10 JLN BATU**<br>**#10-24**<br>**00056-0540** | | **50,000** | |
| **LOH SUEN CHANG**<br>**46 BENDEMEER ROAD**<br>**#10-1431**<br>**00028-8568** | | **20,000** | |
| **LOH SUET YING**<br>**228 LOR 8 TOA PAYOH**<br>**#15-156**<br>**00031-0228** | | **2,200** | |
| **LOH SUI KUM**<br>**24 JALAN RIA**<br>**00076-0326** | | **80,000** | |
| **LOH TIM CHING**<br>**@LOH TIANG CHENG**<br>**103B EDGEFIELD PLAINS**<br>**#10-95**<br>**00043-0011** | | **30,000** | |
| **LOH YAU SUAN**<br>**32 TAMAN SELAMAT**<br>**00031-0036** | | **73,000** | |
| **LOI AH MOOI**<br>**322 YISHUN CENTRAL**<br>**#06-265**<br>**00055-6960** | | **10,000** | |
| **LOK POH LIN**<br>**23 COUNTRYSIDE VIEW**<br>**00032-8689** | | **14,028** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LOK TEE MEOW**<br>**50 JALAN TARI PIRING**<br>**00057-0503** | | **200,000** | |
| **LOK TIAN XU**<br>**613 BT PANJANG RING RD**<br>**#09-852**<br>**00042-4967** | | **9,000** | |
| **LOKE FOKE EU**<br>**350 BALESTIER ROAD**<br>**#07-03**<br>**SHAW PLAZA TWIN-HEIGHTS**<br>**00035-7900** | | **40,000** | |
| **LOKE FOONG MENG**<br>**8 SUFFOLK WALK**<br>**#22-11 VIVA**<br>**00064-0645** | | **30,000** | |
| **LOKE KUN CHUEN**<br>**683 TESSENSOHN ROAD**<br>**#08-129**<br>**00052-0285** | | **19,800** | |
| **LOKE SAIK HONG**<br>**13-B YONG SIAK STREET**<br>**00054-0102** | | **11,000** | |
| **LOKE YOW HO**<br>**965 HOUGANG AVE 9**<br>**#05-634**<br>**00055-5043** | | **14,400** | |
| **LOKE YUAN REN**<br>**62 KEE CHOE AVE**<br>**00060-9782** | | **39,000** | |
| **LONG SHENG**<br>**4 JOO CHIAT ROAD**<br>**#16-1163**<br>**00058-8086** | | **30,000** | |
| **LONG SIEW CHIUEN**<br>**170 LENTOR LOOP**<br>**#08-06 BULLION PARK**<br>**00068-0517** | | **20,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    __China Fishery Group Limited__                     Case No.    __16-11895__

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **LOO AH LAN**<br>**248**<br>**BUKIT BATOK EAST AVE 5**<br>**#08-50**<br>**00013-0027** | | **9,000** | |
| **LOO FOO WAH**<br>**27 KAKI BUKIT PLACE**<br>**LEVEL 4**<br>**00067-0237** | | **50,000** | |
| **LOO HENG SHUEN**<br>**8 PARK VALE**<br>**00031-0124** | | **20,000** | |
| **LOO JIA SOON MARCUS**<br>**31 CLEMENTI CRESCENT**<br>**00053-6098** | | **9,100** | |
| **LOO LAI HAR**<br>**BLK 346 ANG MO KIO AVE 3**<br>**#11-2274**<br>**00036-0002** | | **4,400** | |
| **LOO LIANG CHYE**<br>**(LU LIANGCAI)**<br>**180 BUKIT BATOK**<br>**WEST AVE 8, #10-171**<br>**00076-2428** | | **97,000** | |
| **LOO MENG TONG**<br>**(LU MINGZHONG)**<br>**687-C WOODLANDS DR 75**<br>**#09-57**<br>**00015-0070** | | **36,000** | |
| **LOO SOON HUAT**<br>**22 UPPER SERANGOON VIEW**<br>**RIO VISTA #15-23**<br>**00043-0007** | | **30,000** | |
| **LOO TIONG HOCK**<br>**528 JELAPANG ROAD**<br>**#17-91**<br>**00067-0528** | | **2,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                     Case No.  **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LOO WEE SING COLIN (LUO WEIXIN) 26 CHEMPAKA KUNING LINK THE SPRINGFIELD 00027-8621** | | **18,000** | |
| **LOOI BOO LIAN 132 GEYLANG EAST AVE 1 #05-239 00067-0115** | | **36,000** | |
| **LOOI ENG SOON 291 BISHAN ST 24 #20-43 00054-4157** | | **100,000** | |
| **LOOI YOKE LIN 130 BUKIT BATOK WEST AVE 6 #06-354 00010-0067** | | **26,000** | |
| **LOONG HUI CHEE (LONG HUIQI) 40 LENGKONG TUJOH #07-17 VACANZA @ EAST 00031-0099** | | **50,000** | |
| **LOONG LIT PENG @LOONG SHOW MENG 312 JURONG EAST ST 32 #05-305 00057-9725** | | **5,000** | |
| **LOUIS LEE AIK HWEE (LOUIS LI YIHUI) 650 SENJA LINK #08-04 00076-1115** | | **36,000** | |
| **LOW BEE HUA 32A MANGIS ROAD 00068-0640** | | **9,000** | |
| **LOW CHING MIANG 530 JELAPANG ROAD #09-51 00056-0587** | | **45,000** | |

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LOW CHUT HUA**<br>**758 MEDAN KOOP**<br>**JALAN BAKEK 82000 PONTIAN**<br>**JOHOR MALAYSIA**<br>**00053-0965** | | **14,400** | |
| **LOW GEOK BIAN**<br>**7 LINCOLN RD**<br>**#07-01 THE LINC**<br>**00041-0663** | | **45,000** | |
| **LOW GEOK LIAN**<br>**17 VANDA DRIVE**<br>**00042-5799** | | **80,000** | |
| **LOW HAN NGIAP**<br>**180 LOMPANG RD**<br>**#23-07**<br>**00067-8093** | | **50,000** | |
| **LOW HANG KIA**<br>**775 PASIR RIS ST 71**<br>**#14-402**<br>**00059-0002** | | **27,000** | |
| **LOW HUI BIN**<br>**23 HOLLAND GREEN**<br>**00076-0161** | | **300,000** | |
| **LOW HUI HOON**<br>**11A JALAN TEMPUA**<br>**00059-8470** | | **12,500** | |
| **LOW IRENE**<br>**773 PASIR RIS ST 71**<br>**#04-374**<br>**00051-0773** | | **5,500** | |
| **LOW JAY LLOYD**<br>**330 SERANGOON AVE 3**<br>**#05-355**<br>**00027-7299** | | **74,000** | |
| **LOW JIE JI**<br>**32 LI HWAN TERRACE**<br>**00073-0007** | | **10,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                     Case No.   **16-11895**

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LOW JOO SUAN LIZZA**<br>**52-A TOH TUCK ROAD**<br>**#08-05 SIGNATURE PARK**<br>**00012-0425** | | **110,000** | |
| **LOW JUAY KUAN ANDY**<br>**(LIU RUIGUANG ANDY)**<br>**415 SERANGOON CENTRAL**<br>**#05-486**<br>**00055-0415** | | **2,000** | |
| **LOW KHENG THOR**<br>**985 BUKIT TIMAH ROAD**<br>**#01-08**<br>**00073-0034** | | **23,000** | |
| **LOW KIM ANN STEPHEN**<br>**281 HOLLAND ROAD**<br>**00054-3324** | | **18,000** | |
| **LOW KIM MING**<br>**@ LAU KIM MING**<br>**413 CHOA CHU KANG AVE 3**<br>**#06-401**<br>**00046-0079** | | **50,000** | |
| **LOW KIN GOON OR**<br>**TOK BOON SEONG**<br>**16 MOONSTONE LANE**<br>**00032-8458** | | **5,000** | |
| **LOW KING CHAN**<br>**540 ANG MO KIO AVE 10**<br>**#03-2420**<br>**00052-0725** | | **50,000** | |
| **LOW KOK BENG**<br>**221-B BEDOK CENTRAL**<br>**#17-74**<br>**00064-0433** | | **73,000** | |
| **LOW KOK LENG LESLIE**<br>**2 HOLLAND AVE**<br>**#21-86**<br>**00073-7936** | | **100,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

In re:    **China Fishery Group Limited**                              Case No.    **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LOW KOK MING**<br>**663 BUFFALO ROAD**<br>**#10-12**<br>**00028-8535** | | **65,000** | |
| **LOW KUAN LIANG**<br>**150 WOODLANDS STREET 13**<br>**#03-791**<br>**00039-0009** | | **8,000** | |
| **LOW KUM WAI**<br>**301C ANCHORVALE DR**<br>**#15-29**<br>**00012-0714** | | **36,000** | |
| **LOW KWANG KEANG JOHN**<br>**851 HOUGANG CENTRAL**<br>**#11-07**<br>**00013-0020** | | **80,000** | |
| **LOW LAN KUN**<br>**556 PASIR RIS ST 51**<br>**#02-149**<br>**00038-1125** | | **30,000** | |
| **LOW LE YUEN JIMMY**<br>**405 BEDOK NORTH AVE 3**<br>**#17-199**<br>**00026-8149** | | **41,000** | |
| **LOW LEE TIAN**<br>**531 JELAPANG ROAD**<br>**#13-09**<br>**00076-1315** | | **90,000** | |
| **LOW LIAN CHOO**<br>**178 PEMIMPIN PLACE**<br>**00052-0256** | | **21,000** | |
| **LOW MENG TEO**<br>**620 CHOA CHU KANG ST 62**<br>**#10-30**<br>**00031-9583** | | **500,000** | |
| **LOW NAI HIOK**<br>**289 TAMPINES ST 22**<br>**#10-446**<br>**00052-0289** | | **1,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:   **China Fishery Group Limited**                                                      Case No. **16-11895**

_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LOW PHUI KHIM**<br>**14 AMBER GDNS**<br>**AMBER PARK**<br>**#23-04**<br>**00064-0755** | | **200,000** | |
| **LOW POH CHOON**<br>**236A SERANGOON AVE 2**<br>**#04-149**<br>**00055-1236** | | **400** | |
| **LOW POW KWEE**<br>**62 LANGSAT ROAD**<br>**00054-7336** | | **114,000** | |
| **LOW PUAY TIANG**<br>**69 HUME AVE**<br>**#09-03**<br>**00073-0363** | | **122,000** | |
| **LOW SAY LOO**<br>**24 VEERASAMY ROAD**<br>**00056-0609** | | **82,800** | |
| **LOW SIAK MENG**<br>**237 BUKIT PANJANG RING RD**<br>**#07-61**<br>**00068-0250** | | **50,000** | |
| **LOW SOO HO**<br>**517 CHOA CHU KANG ST 51**<br>**#09-26**<br>**00058-7972** | | **20,000** | |
| **LOW TECK WEE**<br>**320 SEMBAWANG CLOSE**<br>**#15-269**<br>**00041-6834** | | **41,000** | |
| **LOW THIAN KIAN**<br>**15 SERAYA ROAD**<br>**OFF HAIG ROAD KATONG**<br>**00051-8379** | | **23,000** | |
| **LOW WAH CHYE**<br>**13 MARINE TERRACE**<br>**#23-174**<br>**00057-7639** | | **200,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:   **China Fishery Group Limited**                              Case No.   **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LOW WEE CHUN DAVID**<br>**490 UPPER BUKIT TIMAH RD**<br>**#03-02**<br>**00067-0130** | | **50,000** | |
| **LOW WOO SWEE @**<br>**LOH SWEE TECK**<br>**294 LAVENDER STREET**<br>**00044-9273** | | **3,908,000** | |
| **LOW YOKE CHYE**<br>**700 LOR 1 TOA PAYOH**<br>**#13-04 TRELLIS TOWERS**<br>**00078-9317** | | **10,724** | |
| **LOW YOKE YING**<br>**489-A TAMPINES ST 45**<br>**#02-157**<br>**00052-0489** | | **1,000** | |
| **LOY CHEE HIANG**<br>**2 KITCHENER LINK**<br>**#03-04**<br>**CITY SQUARE RESIDENCES**<br>**00068-0506** | | **180,000** | |
| **LOY JONG KEE**<br>**856F TAMPINES ST 82**<br>**#08-212**<br>**00041-7148** | | **150,000** | |
| **LU JIJU**<br>**5 SIMEI ST 4**<br>**#10-01 SIMEI GREEN CONDO**<br>**00052-1156** | | **150,000** | |
| **LU LAY PENG**<br>**124 LOR 1 TOA PAYOH**<br>**#06-489**<br>**00073-0125** | | **20,000** | |
| **LU WEI XING**<br>**556 YISHUN AVE 6**<br>**#06-15, LILYDALE**<br>**00031-0227** | | **172,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                Case No.  **16-11895**

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LU XIAOYAN**<br>**101 TAMPINES ST 11**<br>**#04-17**<br>**00073-0831** | | **40,000** | |
| **LU XUEHUI**<br>**32 TANAH MERAH KECHIL RD**<br>**#05-24 EAST MEADOWS**<br>**00065-0230** | | **5,000** | |
| **LUA CHEONG SEN**<br>**(LAI CHANGSHENG)**<br>**79 BEDOK NORTH RD**<br>**#10-264**<br>**00078-9539** | | **50,000** | |
| **LUA TOO SWEE**<br>**213 SERANGOON AVE 4**<br>**#06-64**<br>**00022-9957** | | **420,000** | |
| **LUI CHEE MENG**<br>**533 UPPER CROSS ST**<br>**#08-219**<br>**50533** | | **1,000** | |
| **LUI KWOK CHEUNG**<br>**5000J MARINE PARADE ROAD**<br>**#19-42 LAGOON VIEW**<br>**00044-9291** | | **400** | |
| **LUI YEW TECK**<br>**64 WATERLOO STREET**<br>**#16-02 WATERLOO APARTMENT**<br>**00054-5391** | | **42,084** | |
| **LUM PEI YUAN**<br>**(LAN PEIYUAN)**<br>**28 SIANG KUANG AVE**<br>**SENNETT ESTATE**<br>**00060-0325** | | **12,000** | |
| **LUM SOW LOON**<br>**7 BISHAN ST 15**<br>**#29-01 SKY HABITAT**<br>**00014-0050** | | **160,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re: __China Fishery Group Limited__                                   Case No. __16-11895__
                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LUM WENG KHONG**<br>**645 JURONG WEST ST 61**<br>**#02-104**<br>**00056-0324** | | **30,000** | |
| **LUO YONG MEI**<br>**524 ANG MO KIO AVE 5**<br>**#08-4160**<br>**00045-7245** | | **50,400** | |
| **LUR CHEW CHYE**<br>**205 BT BATOK ST 21**<br>**#11-52**<br>**00033-0034** | | **38,000** | |
| **LYE LIANG FOOK**<br>**345 HOUGANG AVE 7**<br>**#01-555**<br>**00053-0345** | | **4,400** | |
| **LYNDSAY CARL SOARES**<br>**5000K MARINE PARADE ROAD**<br>**#19-46 LAGOON VIEW**<br>**00076-8964** | | **179,400** | |
| **LYNNE LOH LI LING**<br>**24 JALAN TUPAI**<br>**00024-9152** | | **2,000** | |
| **LYOU HUI LENG**<br>**(LIU HUILIAN)**<br>**4-A SIAN TUAN AVE**<br>**HOCK SENG PARK**<br>**00073-0314** | | **40,000** | |
| **MA SIEW WAI**<br>**28A DOVER CRESCENT**<br>**#14-09**<br>**00082-0132** | | **100,000** | |
| **MAC MOON YING CALEY**<br>**60 LENGKONG TIGA**<br>**STARVILLE #04-03**<br>**SINGAPORE**<br>**00010-0087** | | **200,000** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **MADHURI SHARMA**<br>**15 WEST COAST WALK**<br>**#04-27 THE PARC CONDO**<br>**00052-0925** | | **70,000** | |
| **MAGDALENE TNG KWEE CHENG**<br>**324-C SENGKANG EAST WAY**<br>**#09-611**<br>**00056-0418** | | **18,000** | |
| **MAHES VARAN S/O V K**<br>**SUBRAMANIAN**<br>**3 NEAVE CLOSE,**<br>**LEEMING, W.A. 6149 AUSTRALIA.**<br>**00051-0216** | | **100,000** | |
| **MAHESH S/O SHRI PRANLAL**<br>**RUPAWALLA**<br>**41 HINDHEDE WALK**<br>**#07-02 SOUTHAVEN I**<br>**00024-9565** | | **20,000** | |
| **MAI WEI QI**<br>**558 JURONG WEST ST 42**<br>**#06-441**<br>**00032-0085** | | **100,000** | |
| **MAI YANG BO**<br>**70 BAYSHORE RD**<br>**#27-08**<br>**00011-8719** | | **200,000** | |
| **MAK DJENG LAI**<br>**205 RIVER VALLEY RD**<br>**#09-62**<br>**00023-8274** | | **5,500** | |
| **MAK LAI HAR**<br>**5 JALAN AMPAS**<br>**#06-03 AMPAS APARTMENT**<br>**00051-9963** | | **13,000** | |
| **MAK REN YI THOMAS**<br>**503 HOUGANG AVE 8**<br>**#07-730**<br>**00055-0539** | | **26,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
_____
                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MAK SAOW THAI**<br>**235 BISHAN ST 22**<br>**#07-144**<br>**00057-0235** | | **217** | |
| **MAK SEK HUNG**<br>**BLK 103 CLEMENTI ST 14**<br>**#14-121**<br>**00042-4029** | | **7,000** | |
| **MAK SENG FOOK**<br>**59 LOR 5 TOA PAYOH**<br>**#07-246**<br>**49320** | | **11,851,382** | |
| **MAK WENG KHIANG**<br>**648 JALAN TENAGA**<br>**#11-133**<br>**00048-9581** | | **145,000** | |
| **MAN ZYN WEN**<br>**195C PUNGGOL ROAD**<br>**#06-534**<br>**00082-3195** | | **5,000** | |
| **MANEEL S/O**<br>**MORAWAKAGE MENDIS PERERA**<br>**472 JURONG WEST ST 41**<br>**#12-411**<br>**00073-3012** | | **4,400** | |
| **MANOHAR P SABNANI**<br>**22A PARKSTONE RD**<br>**OFF TANJONG KATONG RD**<br>**00010-2112** | | **200,000** | |
| **MANOLO CLAVIO BENEDICTOS**<br>**403D FERNVALE LANE**<br>**#16-155**<br>**00055-0228** | | **7,200** | |
| **MAO CHEW HUA**<br>**106 HENDERSON CRESCENT**<br>**#06-33**<br>**00051-0751** | | **15,000** | |

In re: __China Fishery Group Limited__ _____    Case No. __16-11895__ _____

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MARCO PIERO BORLA**<br>**285 OCEAN DR**<br>**#13-06 THE OCEANFRONT**<br>**00055-1232** | | **41,000** | |
| **MARIA CHAN LAI YEE**<br>**1F CANTONMENT RD**<br>**THE PINNACLE@DUXTON**<br>**#19-61**<br>**00032-0106** | | **21,000** | |
| **MARILYN DEBBIE**<br>**LIM LAY TIN**<br>**49 JALAN REDOP**<br>**SELETAR HILLS ESTATE**<br>**00064-0472** | | **10,000** | |
| **MARK KAREL HENK DESPINOIS**<br>**110 DUCHESS AVE**<br>**DUCHESS RESIDENCES**<br>**#03-20**<br>**00031-0099** | | **67,000** | |
| **MARK LIM CHEE KANG**<br>**(MARK LIN ZHIGANG)**<br>**539 ANG MO KIO AVE 10**<br>**#11-2577**<br>**00016-0035** | | **80,000** | |
| **MAYBANK KIM ENG SECS PTE**<br>**50 NORTH CANAL RD**<br>**#03-01**<br>**00060-8838** | | **8,387,700** | |
| **MELINA ONG WEE PEEN**<br>**11 BALMORAL PK**<br>**#06-05 BALMORAL HILLS**<br>**00042-8610** | | **36,000** | |
| **MERRILL LYNCH (SPORE)**<br>**2 HARBOURFRONT PLACE**<br>**#02-01 MERRILL LYNCH**<br>**HARBOURFRONT**<br>**00030-7983** | | **40,000,000** | |
| **MICHAEL WILLIAM FLEMING**<br>**38 ORIOLE CRES** | | **25,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MICHELLE CHEW MEI LING**<br>**108 JURONG EAST ST 13**<br>**#06-266**<br>**00073-0345** | | **40,975** | |
| **MILES NICHOLAS STEPHEN**<br>**7 GREENWOOD PLACE**<br>**00075-3350** | | **8,400** | |
| **MOEY WENG FOONG**<br>**(MEI YONGFENG)**<br>**12 EU TONG SEN ST**<br>**#06-172 THE CENTRAL SOHO2**<br>**59819** | | **4,513** | |
| **MOEZ NOMANBHOY**<br>**TONG ENG BUILDING #24-01**<br>**101 CECIL STREET**<br>**69533** | | **5,500** | |
| **MOH MUI CHIN**<br>**26 CHOA CHU KANG STT 64**<br>**#10-02**<br>**WINDERMERE**<br>**00076-0841** | | **24,000** | |
| **MOHAMAD ISNIS**<br>**BIN MOHD ISA**<br>**251 TAMPINES STREET 21**<br>**#04-432**<br>**00082-0138** | | **3,000** | |
| **MOHAMED KHAER BIN AHMAD**<br>**751 PASIR RIS ST 71**<br>**#11-68**<br>**00082-3303** | | **15,000** | |
| **MOHAMED RIZAL S/O ALI**<br>**BARKAT**<br>**125 MARSILING RISE**<br>**#02-166**<br>**00080-7739** | | **20,000** | |
| **MOHAMED YAZID BIN YUSMAN**<br>**386 TAMPINES ST 32**<br>**#12-97**<br>**00052-0386** | | **5,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                            Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MOHAMMED RIYAZ**<br>**851 TAMPINES STREET 83**<br>**#04-196**<br>**00028-6989** | | **42,000** | |
| **MOHAN S RAMCHANDANI**<br>**474 SEMBAWANG DR**<br>**#09-339**<br>**00075-0474** | | **1,000** | |
| **MOHD ANUAR B MD YUSOP**<br>**9 ELIAS GREEN**<br>**#01-01**<br>**00075-0359** | | **13,000** | |
| **MOHD BIN ABDULLAH**<br>**@MISRA SHURGINATH**<br>**725 TAMPINES ST 71**<br>**#04-169**<br>**00048-6860** | | **50,000** | |
| **MOHD KAMAL**<br>**BIN ABDUL HAMID**<br>**115 RIVERVALE WALK**<br>**#02-19**<br>**00028-9130** | | **11,000** | |
| **MOHD KAMIL BIN MOHD SOM**<br>**509 WEST COAST DRIVE**<br>**#03-287**<br>**00012-0509** | | **300** | |
| **MOK CHUA LEE**<br>**102 RIVERVALE WALK**<br>**#14-64**<br>**00011-7705** | | **11,000** | |
| **MOK CHUP YEW**<br>**69 CASHEW TERRACE**<br>**00059-9029** | | **115,000** | |
| **MOK HON KHUAN**<br>**OR QUEK SUI KENG**<br>**636 ANG MO KIO AVE 6**<br>**#08-5173**<br>**00055-6121** | | **8,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                   Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MOK KIAN SIONG**<br>**7 MARSILING DRIVE**<br>**#04-58**<br>**00043-7147** | | **10,000** | |
| **MOK SU-YIN BRANDA**<br>**535-A SERANGOON N AVE 4**<br>**#13-283**<br>**68641** | | **4,400** | |
| **MOK WAI PENG**<br>**(MO HUIPING)**<br>**324 SEMBAWANG CLOSE**<br>**#14-333**<br>**00054-6895** | | **100,000** | |
| **MOK WATT SHIN**<br>**303C PUNGGOL CENTRAL**<br>**#14-794**<br>**00039-8355** | | **15,000** | |
| **MORGAN STANLEY ASIA (S)**<br>**23 CHURCH STREET**<br>**#16-01 CAPITAL SQUARE**<br>**00022-9957** | | **7,134,456** | |
| **MR LOW TIANG BOON**<br>**BLK 232 ANG MO KIO AVE 3**<br>**#12-1206**<br>**00056-0232** | | **3,000** | |
| **MRS LAU WONG LIN KIU**<br>**509 ANG MO KIO AVE 8**<br>**#08-2730**<br>**00043-0008** | | **190,000** | |
| **MRS LEE LIN JING**<br>**NEE LIEO LIN JING**<br>**27 WEST COAST RISE #4-10**<br>**MONTEREY PARK CONDO**<br>**00073-3687** | | **90,023** | |
| **MRS LEE PEK LOK**<br>**NEE LIM PEK LOK**<br>**587 BUKIT TIMAH ROAD**<br>**#04-16**<br>**00067-0208** | | **14,000** | |

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
                                                          Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MRS MAA SOO CHAU NEE LEE**<br>**53 GRANGE ROAD**<br>**#01-07**<br>**00064-0950** | | **20,000** | |
| **MRS YIP OFELIA**<br>**A NEE LICLICAN**<br>**138 BINCHANG RISE**<br>**00072-9931** | | **50,000** | |
| **MUHAMMAD ISMAIL LIM**<br>**LIM YONG KEE**<br>**468A ADMIRALTY DRIVE**<br>**#05-127**<br>**00032-0106** | | **60,000** | |
| **MUHAMMED SUCHIPTHA**<br>**BIN ADI OMAR**<br>**801 WOODLANDS ST 81**<br>**#02-125**<br>**50531** | | **10,000** | |
| **MUI WHYE KEE**<br>**172-B EDGEDALE PLAINS**<br>**#14-480**<br>**00025-9282** | | **133,200** | |
| **MUN SENG WEI**<br>**150 TAMPINES ST 12**<br>**#07-42**<br>**00052-1150** | | **1,000** | |
| **MUN YEW CHONG**<br>**@ BAN YEW CHONG**<br>**40B LORONG 17 GEYLANG**<br>**00030-8107** | | **2,000** | |
| **MUSALLA BIN**<br>**MOHAMED SINWAN**<br>**434 CHOA CHU KANG AVE 4**<br>**#02-549**<br>**00028-9130** | | **10,000** | |
| **MUTHUSAMY S/O RAMASWAMY**<br>**121 KIM TIAN PLACE**<br>**#22-74**<br>**00016-0121** | | **2,200** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MYONG SEON PARK**<br>**261 JURONG EAST ST 24**<br>**#02-477**<br>**00064-8759** | | **40,000** | |
| **NADISON MANGAIKARASI**<br>**103 SPOTTISWOODE PARK RD**<br>**#14-108**<br>**00038-9728** | | **1,086** | |
| **NAH HUI HARK**<br>**10 SUFFOLK ROAD**<br>**#04-03**<br>**TEN @ SUFFOLK** | | **35,000** | |
| **NAH HUI THOY**<br>**5 HOW SUN CLOSE**<br>**00076-0366** | | **400,000** | |
| **NAH MEOW KHENG DORIS**<br>**BLK 10E BRADDELL HILL**<br>**05-17 BRADDELL VIEW**<br>**00064-0627** | | **26,000** | |
| **NAH MIAO CHAY**<br>**4 WAJEK WALK**<br>**98417** | | **30,000** | |
| **NAH SWEE LIN**<br>**486-A TAMPINES AVE 9**<br>**#06-108**<br>**00052-0486** | | **1,000** | |
| **NAH WEI QI CLIFFORD**<br>**BLK 604 YISHUN STREET 61**<br>**#02-329**<br>**00041-9224** | | **260,000** | |
| **NAI BOON SIANG**<br>**234A SERANGOON AVE 2**<br>**#02-141**<br>**00053-6168** | | **70,000** | |
| **NAI CHIAU TECK**<br>**(LAI CHAODE)**<br>**476A UPPER SERANGOON VIEW**<br>**#18-500**<br>**00065-9248** | | **60,000** | |

List of equity security holders consists of 440 total page(s)

In re:   **China Fishery Group Limited**                                  Case No.   **16-11895**

                                          Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NAM MUI NGAN**<br>**BLK 813 TAMPINES ST 81**<br>**#09-554**<br>**00055-1535** | | **1,000** | |
| **NANIK S/O SITALDAS**<br>**437 TANJONG KATONG RD**<br>**#08-03**<br>**00067-0140** | | **10,000** | |
| **NANYANG PEARL PTE LTD**<br>**15 TEO HONG RD**<br>**68805** | | **359,300** | |
| **NARA INVESTMENT PTE LTD**<br>**3 SHENTON WAY**<br>**#23-03A SHENTON HOUSE**<br>**00067-9194** | | **335,000** | |
| **NARANJAN SINGH S/O KISHEN**<br>**SINGH OR HARDEEP KAUR**<br>**47 TELOK BLANGAH DRIVE**<br>**#05-103**<br>**00010-0047** | | **2,200** | |
| **NEMETH SANDOR**<br>**175 TANJONG RHU ROAD**<br>**#13-11**<br>**00042-3777** | | **700,000** | |
| **NEO BOON SUAT**<br>**250 CHOA CHU KANG AVE 2**<br>**#13-458**<br>**00076-9544** | | **50,000** | |
| **NEO CHEE WEE**<br>**(LIANG ZHIWEI)**<br>**151 RIVERVALE CRESCENT**<br>**#04-94**<br>**00042-5612** | | **26,000** | |
| **NEO CHIN POH**<br>**227 PENDING ROAD**<br>**#12-221**<br>**00057-0178** | | **70,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:  __China Fishery Group Limited__                          Case No.  __16-11895__
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NEO ENG GUAN**<br>**547 PASIR RIS ST 51**<br>**#08-27**<br>**00057-9820** | | **160,000** | |
| **NEO FOOK CHEONG**<br>**931 HOUGANG ST 91**<br>**#03-95**<br>**00056-8044** | | **300,000** | |
| **NEO GEK MEI DILLIAN**<br>**(LIANG YUMEI DILLIAN)**<br>**59B LOR J TELOK KURAU**<br>**00059-6229** | | **60,000** | |
| **NEO GIN HUAH**<br>**BLOCK 841 YISHUN ST 81**<br>**#12-260**<br>**00065-0160** | | **14,000** | |
| **NEO GON HOI**<br>**130 CASHEW ROAD**<br>**#03-217**<br>**00059-8718** | | **50,000** | |
| **NEO HER KIM**<br>**135 SIMEI ST 1**<br>**#09-64**<br>**00080-6079** | | **150,000** | |
| **NEO HOCK LEY**<br>**679**<br>**CHOA CHU KANG CRESCENT**<br>**#11-582**<br>**00035-0139** | | **9,000** | |
| **NEO JOCK HONG YVON**<br>**4 NAMLY VIEW**<br>**00065-0115** | | **11,690** | |
| **NEO KA CHIAM**<br>**83 GERALD DR**<br>**00080-8664** | | **1,210,000** | |
| **NEO KAH CHUAN**<br>**75 ENG KONG TERRACE**<br>**00067-0479** | | **114,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:  __China Fishery Group Limited__                              Case No.  __16-11895__

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NEO KAR HOE**<br>**17 PARK VILLAS RISE**<br>**00052-0216** | | **42,000** | |
| **NEO KEE TEK**<br>**BLK 874 YISHUN ST 81**<br>**#04-199**<br>**00067-0120** | | **371,000** | |
| **NEO KIM HOE**<br>**BLK 219 TOA PAYOH LOR 8**<br>**#04-631**<br>**00082-2172** | | **139,000** | |
| **NEO KIN SENG**<br>**85 WHAMPOA DRIVE**<br>**#03-274**<br>**00032-0085** | | **1,000** | |
| **NEO KOON LING**<br>**722 CLEMENTI WEST ST 2**<br>**#01-172**<br>**00046-5824** | | **46,800** | |
| **NEO KOON PAW**<br>**12 SURIN LANE**<br>**99791** | | **74,000** | |
| **NEO LAI LOO**<br>**28 NERAM ROAD**<br>**00054-3305** | | **20,000** | |
| **NEO LEE CHING**<br>**BLOCK 151**<br>**PETIR RD #06-178**<br>**00055-0127** | | **70,000** | |
| **NEO LIAN PHEK**<br>**MRS. GOH YEOW TIONG**<br>**141 BRADDELL ROAD**<br>**00035-9924** | | **5,000** | |
| **NEO NGEE SOON**<br>**950 JURONG WEST ST 91**<br>**#06-639**<br>**00076-0309** | | **20,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NEO PEI YING SANDRA**<br>**305C ANCHORVALE LINK**<br>**#07-45**<br>**00037-0087** | | **20,000** | |
| **NEO POH HOCK**<br>**2 WOODLEIGH CL**<br>**8@WOODLEIGH**<br>**#13-08**<br>**00076-8245** | | **40,000** | |
| **NEO SOON BOON**<br>**510 JURONG WEST ST 52**<br>**#07-96**<br>**00056-0618** | | **26,000** | |
| **NEO SOON HOWE**<br>**510 WEST COAST DRIVE**<br>**#12-299**<br>**00012-0510** | | **2,200** | |
| **NEO SWEE PENG**<br>**157 MEI LING ST**<br>**#01-72**<br>**00042-6486** | | **300,000** | |
| **NEO TIAM CHYE**<br>**232 PENDING ROAD**<br>**#10-23**<br>**00073-0826** | | **72,000** | |
| **NEO WEE KIONG**<br>**256 SIMEI ST**<br>**#08-519**<br>**00023-8351** | | **21,000** | |
| **NEU SIU**<br>**416 CLEMENTI AVE 1**<br>**#15-281**<br>**00031-0157** | | **23,000** | |
| **NEW EASTERN (1971)**<br>**69 UBI CRESCENT**<br>**#04-06 CES BUILDING**<br>**00060-8838** | | **34,550,412** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:    **China Fishery Group Limited**                              Case No.  **16-11895**
                                           Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NEW SOR HOON**<br>**(LIANG SUYUN)**<br>**762 CHOA CHU KANG NTH 5**<br>**#07-259**<br>**00021-0661** | | **40,000** | |
| **NG AH HOCK**<br>**831 WOODLANDS ST 83**<br>**#03-03**<br>**00039-0099** | | **40,000** | |
| **NG AH LECK @ NG SIEW CHOO**<br>**9 JALAN KELAWAR**<br>**00082-8768** | | **25,000** | |
| **NG AH LECK @NG SIEW CHOO**<br>**OR CHIAM XUE SHAN**<br>**9 JALAN KELAWAR**<br>**00048-8646** | | **440,000** | |
| **NG AH MOY**<br>**404 ADMIRALTY LINK**<br>**#14-50**<br>**00054-5076** | | **26,000** | |
| **NG AH MOY**<br>**140 PETIR ROAD**<br>**#07-332**<br>**00054-1223** | | **10,000** | |
| **NG AH NAR**<br>**506 CHOA CHU KANG ST 51**<br>**#06-205**<br>**00068-0601** | | **60,628** | |
| **NG AIK HWA**<br>**309 YISHUN RING ROAD**<br>**#07-1248**<br>**00068-0792** | | **20,000** | |
| **NG ANN JIAN**<br>**BLK 7 HAIG ROAD**<br>**#17-441**<br>**00057-0111** | | **30,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                      Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG BAN GUAN**<br>**(HUANG WANYUAN)**<br>**179 ANG MO KIO AVE 5**<br>**#05-2872**<br>**00056-0179** | | **10** | |
| **NG BEE BEE**<br>**152 HAIG RD**<br>**#08-01 HAIG CT**<br>**00027-7504** | | **54,000** | |
| **NG BEE HION**<br>**60-D KALLANG PUDDING ROAD**<br>**#01-00**<br>**00073-0533** | | **22,000** | |
| **NG BEE HONG**<br>**105 JLN PELATOK**<br>**00048-8444** | | **5,000** | |
| **NG BEE HWE**<br>**29 PHOENIX GARDEN**<br>**00064-0938** | | **51,000** | |
| **NG BEE SAN SAMANTHA**<br>**BLK 28C DOVER CRESCENT**<br>**#34-53**<br>**00013-3028** | | **559** | |
| **NG BENG KEONG**<br>**700 LOR 1 TOA PAYOH**<br>**TRELLIS TOWERS**<br>**#20-15**<br>**00038-0014** | | **124,000** | |
| **NG BOO KWANG**<br>**87 CIRCUIT ROAD**<br>**#10-979**<br>**00068-0002** | | **20,000** | |
| **NG BOON HEE**<br>**(HUANG WENXI )**<br>**314 WOODLANDS ST 31**<br>**09-92**<br>**00068-0275** | | **40,000** | |

In re: __China Fishery Group Limited__                                    Case No. __16-11895__

                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG BOON SWEE**<br>**792 CHOA CHU KANG NORTH 6**<br>**#05-264**<br>**00082-1306** | | **20,000** | |
| **NG BOON TIEN**<br>**(HUANG WENZHAN)**<br>**105 ALJUNIED CRESCENT**<br>**#09-225**<br>**00038-0105** | | **6,000** | |
| **NG BUCK CHENG**<br>**36 WESTWOOD CRESCENT**<br>**00082-4306** | | **40,000** | |
| **NG CAR LIN**<br>**223A COMPASSVALE WALK**<br>**#04-629**<br>**00079-2416** | | **10,000** | |
| **NG CHAI BAH**<br>**612 ANG MO KIO AVE 4**<br>**#07-1141**<br>**00057-0158** | | **94,000** | |
| **NG CHEE BENG**<br>**(HUANG ZHIMING)**<br>**283-A PASIR PANJANG ROAD**<br>**00016-9016** | | **11,000** | |
| **NG CHEE FATT**<br>**62 HAVELOCK RD**<br>**#08-14**<br>**RIVER PLACE TWR B2**<br>**00068-9023** | | **100,000** | |
| **NG CHEE KHIONG**<br>**5 TOH TUCK PLACE**<br>**00046-7835** | | **24,000** | |
| **NG CHEE LEONG**<br>**318 UBI AVE 1**<br>**#11-471**<br>**00018-0261** | | **20,223** | |
| **NG CHENG ENG**<br>**813 TAMPINES ST 81**<br>**#09-554 TAMPINES POLYVIEW**<br>**00052-0813** | | **2,200** | |

In re:    **China Fishery Group Limited**                                    Case No.   **16-11895**
                                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG CHENG SIANG**<br>**125 GEYLANG EAST AVE 1**<br>**#18-25**<br>**00064-0860** | | **30,000** | |
| **NG CHEOK CHEW**<br>**450 CHOA CHU KANG AVE 4**<br>**#16-157**<br>**00057-0223** | | **110,000** | |
| **NG CHER KHIM**<br>**BLK 74 MARINE DR #13-45**<br>**00054-2260** | | **300,000** | |
| **NG CHER SONG**<br>**28 JALAN SALANG**<br>**00026-8505** | | **180,000** | |
| **NG CHER YAN**<br>**18D BALMORAL CRESCENT**<br>**00025-9929** | | **100** | |
| **NG CHEW CHU**<br>**BLK 2 TECK WHYE AVENUE**<br>**#07-204**<br>**00053-0024** | | **20,000** | |
| **NG CHIAP KHOON**<br>**202 UPPER EAST COAST ROAD**<br>**#16-05**<br>**00023-9332** | | **600,000** | |
| **NG CHIN HENG**<br>**118 MILTONIA CLOSE**<br>**00043-7885** | | **40,000** | |
| **NG CHIN KEONG**<br>**91 OWEN RD**<br>**00041-7995** | | **804,200** | |
| **NG CHIN NGEE**<br>**479 SEGAR ROAD**<br>**#04-382**<br>**00042-4248** | | **111,900** | |

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG CHING ING**<br>**17-A**<br>**TELOK BLANGAH CRESCENT**<br>**#18-266**<br>**00057-4424** | | **54,000** | |
| **NG CHIOK BENG**<br>**118 ANG MO KIO AVE 4**<br>**#04-489**<br>**00051-9495** | | **120,000** | |
| **NG CHIONG OON**<br>**102 LORONG J**<br>**TELOK KURAU**<br>**00032-7981** | | **27,000** | |
| **NG CHOON CHOOI**<br>**BLK 151 PETIR ROAD**<br>**#10-170**<br>**00073-0658** | | **38,000** | |
| **NG CHOON SENG**<br>**432 CHOA CHU KANG AVE 4**<br>**#12-561**<br>**00068-0432** | | **6,434** | |
| **NG CHOR HUAT**<br>**10 LOR 7 TOA PAYOH**<br>**#22-209**<br>**00031-0010** | | **2,000** | |
| **NG CHOR KHIANG**<br>**23 LOR 30 GEYLANG**<br>**#04-02 COSY 23**<br>**00064-0470** | | **15,000** | |
| **NG CHU HONG**<br>**9 PINE CLOSE**<br>**#06-14**<br>**00067-0651** | | **8,000** | |
| **NG CHUN HUI**<br>**(HUANG CHUNHUI)**<br>**87 CIRCUIT ROAD**<br>**#10-979**<br>**00038-2002** | | **3,000** | |

In re:   **China Fishery Group Limited**                         Case No.   **16-11895**

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG CHUN SIONG (WU JUNXIANG) 306A PUNGGOL PLACE #14-45 00064-1667** | | **20,000** | |
| **NG CHWE NGO BLK 24 HOUGANG AVENUE 3 #05-420 00044-9292** | | **20,000** | |
| **NG EE HAU 207 BUKIT BATOK ST 21 #04-114 00065-0207** | | **300** | |
| **NG ENG 510 WOODLANDS DR 14 #06-37 00052-0505** | | **90,000** | |
| **NG ENG HONG 23 WEST COAST RISE #06-04 00064-0689** | | **24,000** | |
| **NG ENG KEAT BLK 99 OLD AIRPORT ROAD #07-199 00060-9652** | | **40,000** | |
| **NG ENG KHIM 5 FUDU PK FUDU PARK 00044-0018** | | **50,000** | |
| **NG ENG KIAT (HUANG YINGJIE) 12 UPPER SERANGOON VIEW #16-08 RIO VISTA 00038-9781** | | **10,000** | |
| **NG FOOK KHEONG 48 NAMLY PLACE 00026-7196** | | **100** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                              Case No.  **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG FUN PANG**<br>**732 UPPER CHANGI RD EAST**<br>**#04-05 CASCADALE**<br>**00068-0340** | | **50,000** | |
| **NG FUN SIN**<br>**609 ANG MO KIO AVE 4**<br>**#10-1149**<br>**00068-0109** | | **31,000** | |
| **NG GECK NOI**<br>**490 JURONG WEST AVE 1**<br>**#09-03**<br>**00057-0265** | | **10,400** | |
| **NG GEK LANG**<br>**778 PASIR RIS ST 71**<br>**#09-560**<br>**00067-9760** | | **28,800** | |
| **NG GEK MENG**<br>**275 CHOA CHU KANG AVE 2**<br>**#07-229**<br>**00012-0357** | | **40,000** | |
| **NG GEOK HUA**<br>**106 JALAN DUSUN**<br>**#03-15**<br>**00024-8362** | | **21,000** | |
| **NG GHIM WEI EDDIE**<br>**416B FERNVALE LINK**<br>**#04-92**<br>**00037-0054** | | **10,000** | |
| **NG GIM TEE**<br>**MRS KOH SWEE HOCK**<br>**858 TAMPINES AVE 5**<br>**#06-527**<br>**00031-0157** | | **42,000** | |
| **NG GUAK BEE**<br>**54 PIPIT ROAD**<br>**#16-76**<br>**00058-8140** | | **10,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  __China Fishery Group Limited__                                    Case No.  __16-11895__
_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NG GUAN HOCK<br>267A SIXTH AVE<br>DYNASTY LODGE<br>00043-9780 | | 82,000 | |
| NG GUAT LIAN<br>21 JALAN LEBAN<br>49315 | | 590,000 | |
| NG GWEK YONG FELICIA<br>430 CLEMENTI AVENUE 3<br>#06-386<br>00066-8670 | | 47,000 | |
| NG HAM ENG<br>6 UPPER BT TIMAH VIEW<br>RIDGEVALE GARDENS<br>00053-0910 | | 10,000 | |
| NG HENG KHUAN<br>(HUANG XINGQUAN)<br>301C PUNGGOL CENTRAL<br>CORALINUS #09-756<br>00060-0251 | | 10,000 | |
| NG HO KWANG<br>726 YISHUN ST 71<br>#06-63<br>00042-4698 | | 188,000 | |
| NG HOCK BENG<br>(HUANG FUMING)<br>805 YISHUN RING ROAD<br>#07-4283<br>00068-0445 | | 80,000 | |
| NG HOCK CHAU<br>23 EVERITT RD NORTH<br>00040-0413 | | 150,000 | |
| NG HOCK THENG<br>657<br>CHOA CHU KANG CRESCENT<br>#11-41<br>00067-0248 | | 4,400 | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG HOCK TIONG**<br>**157D RIVERVALE CRES**<br>**#16-643**<br>**00066-9269** | | **100,000** | |
| **NG HOCK TONG**<br>**103 LORONG SARINA**<br>**#02-06 CASA SARINA**<br>**00076-0855** | | **12,000** | |
| **NG HOCK YEOW**<br>**1 HAIG ROAD**<br>**#10-573**<br>**00043-0001** | | **2,200** | |
| **NG HOCK YONG**<br>**418 FAJAR RD**<br>**#09-425**<br>**00042-5051** | | **42,000** | |
| **NG HOR NAM**<br>**629 HOUGANG AVE 8**<br>**#04-78**<br>**00064-8315** | | **54,000** | |
| **NG HUAY BIN @**<br>**NG HUAI BIN**<br>**79 JALAN SALANG**<br>**00011-7688** | | **50,000** | |
| **NG HWEE KOON**<br>**102 POTONG PASIR AVE 1**<br>**#09-330**<br>**00031-0098** | | **2,836,000** | |
| **NG HWEE TECK**<br>**BLK 324 ANG MO KIO AVE 3**<br>**#08-1884**<br>**00043-9961** | | **30,000** | |
| **NG JIAN YING BRENDAN**<br>**(HUANG JIANYING)**<br>**551 ANG MO KIO AVE 10**<br>**#06-2220**<br>**00056-0551** | | **3,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: **China Fishery Group Limited**                    Case No. **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG KAH CHUAN**<br>**503 BISHAN STREET 11**<br>**#06-456**<br>**00075-7708** | | **200,000** | |
| **NG KAM CHEE**<br>**BLK 864 YISHUN AVENUE 4**<br>**#05-35**<br>**00027-0018** | | **55,800** | |
| **NG KAM SOOI**<br>**418 ANG MO KIO AVE 10**<br>**#09-1059**<br>**00056-8116** | | **18,000** | |
| **NG KEE BENG**<br>**18 JALAN BIDARA 6**<br>**BANDAR BOTANIC 41200 KLANG**<br>**SELANGOR MALAYSIA**<br>**00078-8316** | | **350,000** | |
| **NG KEE EE**<br>**317 BUKIT TIMAH ROAD**<br>**#02-317 CITY TOWERS**<br>**00025-9711** | | **400** | |
| **NG KEH HARNG**<br>**1 HUME AVE**<br>**#05-02 HUME PARK I**<br>**00027-6484** | | **50,000** | |
| **NG KENG SIONG OR**<br>**SONG YEE JOO @ SONG YANG HOW**<br>**115 CLEMENTI ST 13**<br>**#12-74** | | **3,000** | |
| **NG KIAK YOU**<br>**108-C MCNAIR ROAD**<br>**#29-212**<br>**00032-4108** | | **1,455** | |
| **NG KIAN CHENG**<br>**757 JURONG WEST STREET 74**<br>**#06-80**<br>**00016-2119** | | **150,000** | |
| **NG KIAN PENG**<br>**342 JOO CHIAT ROAD**<br>**00042-7594** | | **1,100** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                   Case No.  **16-11895**
                                                                           Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG KIAN SIANG**<br>**864 YISHUN AVE 4**<br>**#02-29** | | **6,600** | |
| **NG KIM HAI DENNIS**<br>**9 AMBER GDNS**<br>**#14-25 ONE AMBER**<br>**00032-1106** | | **22,000** | |
| **NG KIM WAH**<br>**755 JURONG WEST STREET 74**<br>**#12-48**<br>**00044-9294** | | **200,000** | |
| **NG KIT KIEW**<br>**8 LOR 106 CHANGI ROAD**<br>**00052-2491** | | **90,000** | |
| **NG KOK AIK HENRY**<br>**(HUANG GUOYI)**<br>**910 HOUGANG ST 91**<br>**#13-86**<br>**00054-5076** | | **10,000** | |
| **NG KOK ENG**<br>**8 HAIG ROAD**<br>**#13-427**<br>**00015-0081** | | **187,000** | |
| **NG KOK KIANG**<br>**117-A RIVERVALE DR**<br>**#11-86**<br>**00068-4690** | | **61,000** | |
| **NG KOK KIANG**<br>**17 CARISBROOKE GROVE**<br>**SERANGOON GARDEN ESTATE**<br>**00080-8340** | | **25,000** | |
| **NG KOK LEONG**<br>**(HUANG GUOLIANG)**<br>**75C REDHILL RD**<br>**#24-74**<br>**00060-8586** | | **100,000** | |
| **NG KOK SOH**<br>**5 ROSEWOOD DRIVE**<br>**#06-09**<br>**00080-6543** | | **100,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                           Case No.  **16-11895**
                                          Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG KUN HENG**<br>**171B BENCOOLEN STREET**<br>**HAWAII HOSTEL**<br>**00066-9598** | | **74,000** | |
| **NG KWAN MENG**<br>**2 BISHAN ST 25**<br>**#38-07**<br>**90115** | | **350,000** | |
| **NG KWANG HUA TITAN**<br>**132 EDGEDALE PLAINS**<br>**#06-38**<br>**00075-0330** | | **100,000** | |
| **NG KWEE LAN**<br>**667-A JURONG WEST ST 65**<br>**#10-103**<br>**00038-0039** | | **20,000** | |
| **NG LAI KENG**<br>**(HUANG LAIQING)**<br>**BLK 68 GEYLANG BAHRU**<br>**#06-3209**<br>**00055-9258** | | **51,000** | |
| **NG LAY BIAN**<br>**BLK 209 #03-339**<br>**JURONG EAST ST 21**<br>**00056-0601** | | **20,600** | |
| **NG LAY CHIAT**<br>**274D PUNGGOL PL**<br>**#09-846**<br>**00052-0891** | | **25,000** | |
| **NG LAY LEE**<br>**5000K MARINE PARADE ROAD**<br>**#23-46 LAGOON VIEW**<br>**00051-1526** | | **20,000** | |
| **NG LAY TIN**<br>**306D PUNGGOL DRIVE**<br>**#09-903**<br>**00068-0213** | | **40,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                      Case No.    **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG LAY YIAN**<br>**350 LAUREL WOOD AVE**<br>**THE TENERIFFE**<br>**00055-0519** | | **110,000** | |
| **NG LEE LAN**<br>**3 PANDAN VALLEY**<br>**#14-311 CHEMPAKA COURT**<br>**00060-3286** | | **163,000** | |
| **NG LEE LEE**<br>**NO 9 JLN SERI ORKID 16**<br>**TMN SERI ORKID 81300 SKUDAI**<br>**JOHOR MALAYSIA**<br>**00016-0145** | | **171,000** | |
| **NG LEONG GUAN**<br>**7 WOODLANDS DR 72**<br>**#13-16**<br>**00073-8092** | | **4,000** | |
| **NG LEONG POH**<br>**BLK 604**<br>**CLEMENTI WEST ST. 1**<br>**#02-46**<br>**00068-1685** | | **40,000** | |
| **NG LEW KING**<br>**16 SECOND AVENUE**<br>**00047-0629** | | **22,000** | |
| **NG LI IMM**<br>**61 MEYER RD**<br>**#06-07 THE ATRIA AT MEYER**<br>**00062-8379** | | **40,000** | |
| **NG LI LI**<br>**85 GENTING LANE**<br>**#06-04**<br>**GUAN HUA WAREHOUSE BLDG**<br>**00053-4963** | | **4,000** | |
| **NG LIAN HUAT**<br>**OR LEE CUI PING**<br>**141 MARSILING RD**<br>**#08-2068**<br>**00068-0008** | | **2,000** | |

In re:    **China Fishery Group Limited**                                     Case No.    **16-11895**
_____                      _____
                              Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG LING CHUAN**<br>**BLK 539 JURONG WEST AVE 1**<br>**#12-1024**<br>**00046-5558** | | **20,000** | |
| **NG MENG HUA**<br>**193**<br>**BUKIT BATOK WEST AVE 6**<br>**#13-65**<br>**00065-0223** | | **80,000** | |
| **NG MOI KEE**<br>**470 JURONG WEST STREET 41**<br>**#12-441**<br>**00055-8431** | | **15,000** | |
| **NG MONG HUI**<br>**50 JL LOKAM**<br>**00050-7025** | | **120,000** | |
| **NG NAI CHEE**<br>**18 MARINE TERRACE**<br>**#12-100**<br>**00056-0350** | | **50,000** | |
| **NG NGAI KIN**<br>**202 UPPER EAST COAST RD**<br>**#18-01 EASTERN LAGOON II**<br>**00045-5284** | | **6,000** | |
| **NG PEH YUEN**<br>**63 CHUN TIN ROAD**<br>**00055-0228** | | **42,000** | |
| **NG PEI ENG**<br>**(HUANG PEIYING)**<br>**115 PENDING ROAD**<br>**#11-142**<br>**00052-0732** | | **36,000** | |
| **NG PENG CHEONG**<br>**31 JURONG WEST 41**<br>**#09-17**<br>**00018-0261** | | **109,800** | |
| **NG PENG POH**<br>**344 CHOA CHU KANG LOOP**<br>**#08-55**<br>**00052-1168** | | **90,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re:   **China Fishery Group Limited**                              Case No.   **16-11895**

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG PEY KEE**<br>**@HWANG PEY KEE**<br>**11 SENGKANG SQUARE**<br>**#08-42**<br>**00046-0014** | | **10,000** | |
| **NG PHAIK YUE**<br>**@ PATRICIA NG**<br>**10F BRADDELL HILL**<br>**#07-23**<br>**00054-2262** | | **801,000** | |
| **NG PING HUA**<br>**(HUANG BINGHUA)**<br>**122 KIM TIAN ROAD**<br>**#08-82**<br>**00046-1032** | | **16,000** | |
| **NG PING YUK**<br>**FLAT 1411 BLOCK F KORNHILL**<br>**9 HONG SHING STREET QUARRY BAY**<br>**HONG KONG** | | **90,000** | |
| **NG POH CHENG**<br>**3 TANJONG RHU ROAD**<br>**#21-01 THE WATERSIDE**<br>**BLK 3**<br>**00027-0019** | | **200,000** | |
| **NG POH CHOO**<br>**25 CHUAN WALK**<br>**00047-0714** | | **15,000** | |
| **NG POH KEE**<br>**821 JURONG WEST ST 81**<br>**#10-484**<br>**00064-0821** | | **1,100** | |
| **NG POH LENG**<br>**505 JELAPANG RD**<br>**#06-430**<br>**00067-0505** | | **145** | |
| **NG SAI GOON**<br>**BLK 26 TECK WHYE LANE**<br>**#10-184**<br>**00068-0026** | | **500** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                                      Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG SAI LIANG MICHAEL**<br>**14 BEDOK SOUTH AVE 2**<br>**#09-576**<br>**00076-0174** | | **10,000** | |
| **NG SANG GEK**<br>**174 YISHUN AVE 7**<br>**#10-847**<br>**00076-0709** | | **10,000** | |
| **NG SECK ENG**<br>**7-A STILL LANE**<br>**00064-0850** | | **7,000** | |
| **NG SECK KIAW**<br>**301-A ANCHORVALE DR**<br>**#13-11**<br>**00073-0820** | | **32,000** | |
| **NG SENG PUAN**<br>**85 #07-252**<br>**WHAMPOA DRIVE**<br>**00014-0051** | | **100,000** | |
| **NG SIEN LEI**<br>**715 WOODLANDS DR 70**<br>**#02-154**<br>**00073-0715** | | **100** | |
| **NG SIEW GEK**<br>**340 CHOA CHU KANG LOOP**<br>**#10-09**<br>**00052-0361** | | **50,000** | |
| **NG SIEW GEOK**<br>**855 YISHUN RING ROAD**<br>**#03-3537**<br>**00052-3856** | | **12,000** | |
| **NG SIEW KEEN**<br>**35 JALAN RUMAH TINGGI**<br>**#12-495**<br>**00015-0035** | | **6,000** | |
| **NG SIEW LENG**<br>**39 UPPER BOON KENG ROAD**<br>**#02-2412**<br>**00067-2636** | | **20,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG SIEW TIN**<br>**709 YISHUN AVE 5**<br>**#03-88**<br>**00040-0020** | | **10,000** | |
| **NG SIN CHYE**<br>**14 JALAN RENGKAM**<br>**00031-0229** | | **460,000** | |
| **NG SIOW FAN**<br>**42 THOMSON HILL**<br>**00060-0238** | | **104,000** | |
| **NG SOCK WEE**<br>**281 TOH GUAN ROAD**<br>**#17-219**<br>**00060-0281** | | **19** | |
| **NG SOH LEE**<br>**29 KEPPEL BAY VIEW**<br>**#20-87 REFLECTIONS**<br>**AT KEPPEL BAY**<br>**00012-7358** | | **30,000** | |
| **NG SONG KIANG**<br>**62 POH HUAT CRESCENT**<br>**00057-4036** | | **100,000** | |
| **NG SOON ANN PETER**<br>**407 SERANGOON AVENUE 1**<br>**#06-81**<br>**00076-0322** | | **70,000** | |
| **NG SOON ENG**<br>**41 JALAN ECO CASCADIA 1/9**<br>**TAMAN SETIA ECO CASCADIA**<br>**81100 JOHOR BAHRU JOHOR**<br>**00082-0298** | | **25,000** | |
| **NG SOOT YEE**<br>**106 JURONG EAST ST 13**<br>**#21-216**<br>**00060-0106** | | **6,000** | |
| **NG SU HAH**<br>**20 EUNOS CRESCENT**<br>**#04-2957**<br>**00059-6334** | | **10,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                          Case No.  **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG SU WEI BRYAN**<br>**33 YUK TONG AVE**<br>**00027-2005** | | **10,000** | |
| **NG SUAN CHENG**<br>**640 CHOA CHU KANG ST 64**<br>**#08-05**<br>**00053-0963** | | **9,000** | |
| **NG SUAT FONG**<br>**526A PASIR RIS ST 51**<br>**#06-507**<br>**00038-0125** | | **20,000** | |
| **NG SUAT KIM**<br>**BLK 121**<br>**POTONG PASIR AVE 1**<br>**#12-289**<br>**00047-0716** | | **99,400** | |
| **NG SZE WEE (HUANG SHIWEI)**<br>**636B SENJA RD #23-317**<br>**00053-0563** | | **20,000** | |
| **NG TECK HEAN**<br>**21 ST GEORGE'S ROAD**<br>**#17-170**<br>**00032-1021** | | **700** | |
| **NG TECK INN**<br>**406 BEDOK NTH AVE 3**<br>**#20-191**<br>**00015-1002** | | **72,000** | |
| **NG TECK KHIM**<br>**8-8A OPAL CRESCENT**<br>**00032-8403** | | **362** | |
| **NG TECK SIONG**<br>**125 ALJUNIED RD**<br>**#15-04**<br>**00027-6954** | | **20,000** | |
| **NG TEE KIAN**<br>**5 TANJONG RHU RD**<br>**THE WATERSIDE**<br>**#06-01**<br>**00031-9582** | | **38,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   __China Fishery Group Limited__                                    Case No.  __16-11895__
                                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG TEE KIAT**<br>**42 DAKOTA CRES**<br>**#05-20 DAKOTA RESIDENCES**<br>**00053-0503** | | **26,200** | |
| **NG TEOH SENG**<br>**651 SENJA LINK**<br>**#16-38**<br>**00080-9461** | | **8,000** | |
| **NG TEOW CHIN**<br>**114 BISHAN ST 12**<br>**#12-88**<br>**00040-0316** | | **60,000** | |
| **NG THIAM SOON**<br>**585 ANG MO KIO AVE 3**<br>**#08-3031**<br>**00073-0019** | | **185,000** | |
| **NG TIAW SING**<br>**111 BISHAN ST 12**<br>**#12-162**<br>**00040-0035** | | **30,000** | |
| **NG TONG CHEONG**<br>**116 PUNGGOL WALK**<br>**#06-36 TWIN WATERFALLS**<br>**00053-1475** | | **25,000** | |
| **NG TOON HWA**<br>**68 YIO CHU KANG GARDENS**<br>**00032-8837** | | **18,000** | |
| **NG WEE KHENG**<br>**16 STIRLING RD**<br>**#23-14 QUEENS**<br>**00014-8957** | | **2,200** | |
| **NG WEILE GABRIEL**<br>**57 DEDAP ROAD**<br>**00066-9608** | | **8,000** | |
| **NG WEIXIAN**<br>**344 CHOA CHU KANG LOOP**<br>**#13-55**<br>**00068-0344** | | **5** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__                                    Case No. __16-11895__

    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG WEIXIN (HUANG WEIXIN)**<br>**963 HOUGANG AVENUE 9**<br>**#09-548**<br>**00026-7683** | | **9,000** | |
| **NG WEN PON**<br>**23 LOR 3 TOA PAYOH**<br>**#22-08 TREVISTA**<br>**00031-9582** | | **2,200** | |
| **NG WHEE SIANG**<br>**12 WOODGROVE DR**<br>**#02-61 WOODGROVE CONDO**<br>**00073-8212** | | **80** | |
| **NG XUN XI**<br>**78B LOR MELAYU**<br>**00041-6984** | | **100** | |
| **NG YAP MING**<br>**522B TAMPINES CENTRAL 7**<br>**#11-17**<br>**00075-9147** | | **268,000** | |
| **NG YEE SENG**<br>**4 ZEHNDER RD**<br>**#04-03 BUONA VISTA GDNS**<br>**00053-0374** | | **50,000** | |
| **NG YEN LAY**<br>**(HUANG YANLI)**<br>**5 HOLLAND CLOSE**<br>**#09-43**<br>**00078-7439** | | **10,000** | |
| **NG YEW HWEE**<br>**(HUANG YOUHUI)**<br>**BLK 106 YISHUN RING ROAD**<br>**#03-141**<br>**00059-0007** | | **24,000** | |
| **NG YEW NGUEN**<br>**(HUANG YOUYIN)**<br>**322 HOUGANG AVE 5**<br>**#10-70**<br>**00053-0322** | | **5,500** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NG YING YUAN (HUANG YINGYUAN) 43 SIXTH AVE SIXTH AVE VILLE #03-14 00068-0407** | | **50,000** | |
| **NG YOKE LAN 75 JURONG EAST ST 13 #08-02 WESTMERE 00032-0027** | | **40,000** | |
| **NG YOKE SIAN 149 MEI LING ST #08-71 00046-0032** | | **90,000** | |
| **NG YONG KAI BLK 273D COMPASSVALE LINK #14-186 00054-4273** | | **3,000** | |
| **NG YONG TONG 204 BOON LAY DRIVE #18-35 00064-0204** | | **5,000** | |
| **NGAN CHANG YONG 17 KIM KEAT RD #11-01 00059-6624** | | **18,000** | |
| **NGAN EE KHENG 57 THOMSON TERRACE 90102** | | **60,000** | |
| **NGAN SWEE HONG 235 COMPASSVALE WALK #07-504 00052-9680** | | **1,343,017** | |
| **NGAY TEOW ENG 30 CARMICHAEL RD 00073-0366** | | **165,800** | |
| **NGEN POH THONG MATTHEW (YAN BAOTONG MATTHEW) 101A LOR 2 TOA PAYOH #03-03 00031-0101** | | **2,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                              Case No.  **16-11895**
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NGIAM SENG HUANG**<br>**41 JURONG EAST AVE 1**<br>**#14-01 PARC OASIS**<br>**00027-7319** | | **500,000** | |
| **NGO ENG CHEE**<br>**926 HOUGANG ST 91**<br>**#14-87**<br>**00053-0926** | | **4,317** | |
| **NGOH LIAN KWEE**<br>**216 JURONG EAST ST 21**<br>**#02-523**<br>**00044-9291** | | **224,000** | |
| **NGOH PENG GUAN**<br>**12 THONG SOON AVENUE**<br>**00057-0307** | | **10,000** | |
| **NGOI MOOI HWA**<br>**714 BEDOK RESERVOIR ROAD**<br>**#06-3018**<br>**00044-0001** | | **15,000** | |
| **NGOOI CHONG CHO**<br>**@NGOOI CHOON CHOO**<br>**BLK 10 H BRADDELL HILL**<br>**#14-31**<br>**00052-0123** | | **170,000** | |
| **NGUI FOOK ONN**<br>**BLK 357 CLEMENTI AVE 2**<br>**#25-275**<br>**00059-6624** | | **40,000** | |
| **NGUI LI YOUNG**<br>**8 GUAN SOON AVE**<br>**00079-9420** | | **700,000** | |
| **NGUYEN PHUONG CHI**<br>**102 BAU CAT ST WARD 14**<br>**TAN BINH DISTRICT HCMC**<br>**VIETNAM**<br>**00065-0238** | | **3,300** | |
| **NGUYEN VIET ANH**<br>**644 JURONG WEST ST 61**<br>**#05-132**<br>**00057-1275** | | **28,000** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NITISH ARORA**<br>**69 COMPASSVALE BOW**<br>**#07-38 THE QUARTZ**<br>**00054-4993** | | **6,000** | |
| **NIU XIAOQI**<br>**273B BISHAN ST 24**<br>**#30-114**<br>**00057-2273** | | **200** | |
| **NOH SEO BOON**<br>**563 HOUGANG ST 51**<br>**#08-422**<br>**00060-0251** | | **20,000** | |
| **NOMURA SINGAPORE LIMITED**<br>**10 MARINA BOULEVARD**<br>**#36-01 MARINA BAY**<br>**FINANCIAL CENTRE TOWER 2**<br>**69544** | | **10,860,404** | |
| **NONIS GABRIEL PAUL**<br>**20 YEW SIANG ROAD**<br>**#01-05 FLYNN PARK**<br>**00067-0425** | | **50,000** | |
| **NUR AIZAT BIN ABDUL HAMID**<br>**185 BT BATOK WEST AVE 6**<br>**#09-185**<br>**00065-0185** | | **400** | |
| **NURJAHAN BEGUM**<br>**W/O FAZAL AHMED SARKER**<br>**136C HILLVIEW AVE**<br>**MERAWOODS #03-06**<br>**00064-2268** | | **8,000** | |
| **NWEE KOK THAI**<br>**714 CLEMENTI WEST ST 2**<br>**#11-129**<br>**00010-0063** | | **10,000** | |
| **OCBC NOMINEES SINGAPORE**<br>**31 TAMPINES AVE 4**<br>**OCBC TAMPINES CENTRE TWO**<br>**#02-00**<br>**00012-6819** | | **1,180,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   __China Fishery Group Limited__                                    Case No.   __16-11895__
                                      Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **OCBC SECURITIES PRIVATE**<br>**18 CHURCH STREET**<br>**#01-00 OCBC CENTRE SOUTH**<br>**00039-0001** | | **7,032,000** | |
| **OH CHAI TUAN**<br>**213 CHOA CHU KANG CENTRAL**<br>**#10-94**<br>**00080-6766** | | **40,000** | |
| **OH CHEW HEOK**<br>**601 ANG MO KIO AVE 5**<br>**#06-2615**<br>**00068-0633** | | **20,000** | |
| **OH HONG KIAT**<br>**BLK 106 SIMEI ST 1**<br>**#09-812**<br>**00067-8265** | | **80,000** | |
| **OH HORNG XIN**<br>**@ HU HONG XIN**<br>**53 GRANGE ROAD**<br>**#08-07 SPRING GROVE**<br>**00068-0425** | | **300,000** | |
| **OH KOCK LIANG**<br>**(HU GUOLIANG)**<br>**BLK 363 WOODLANDS AVE 5**<br>**#11-444**<br>**00045-8475** | | **120,000** | |
| **OH SWEE HENG**<br>**122-D RIVERVALE DRIVE**<br>**#13-462**<br>**00016-7026** | | **72,000** | |
| **OH TEE PING**<br>**BLK 213**<br>**CHOA CHU KANG CENTRAL**<br>**#10-94**<br>**00046-1053** | | **21,000** | |
| **OH THIAM HOON**<br>**21 JALAN LEBAN**<br>**00053-4037** | | **200,000** | |

In re:  **China Fishery Group Limited**                                Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **OI TZE YANG**<br>**(HUANG SHIYANG)**<br>**32 CHAI CHEE AVE**<br>**#03-218**<br>**00046-8553** | | **16,000** | |
| **ONENESS HOLDING PRIV LTD**<br>**5 LITTLE RD**<br>**CEMTEX INDUSTRIAL BLDG**<br>**#03-01**<br>**00055-6033** | | **620,000** | |
| **ONG AH AI**<br>**OR CHAN SWEE KEK**<br>**213 LOR 8 TOA PAYOH**<br>**#14-59**<br>**00032-2106** | | **41,000** | |
| **ONG AH POK**<br>**@ ONG AH POH**<br>**BLK 2 ST GEORGES ROAD**<br>**#11-53**<br>**00060-0108** | | **48,000** | |
| **ONG AH YEO**<br>**178 TOA PAYOH CENTRAL**<br>**#04-216**<br>**00053-0310** | | **120,000** | |
| **ONG BEE CHOO**<br>**OR TOK BOON SEONG**<br>**5 GREENWOOD PL**<br>**GREENWOOD VILLAS**<br>**00051-0257** | | **4,400** | |
| **ONG BENG CHOO**<br>**100 KASAI ROAD**<br>**00054-6990** | | **25,000** | |
| **ONG BENG TECK**<br>**(WANG MINGDE)**<br>**92 TAMPINES ROAD**<br>**00044-0002** | | **30,000** | |
| **ONG BOON CHAP**<br>**350 ANG MO KIO ST 32**<br>**#16-115**<br>**00056-0513** | | **50,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re: __China Fishery Group Limited__                                    Case No. __16-11895__

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ONG BOON SING**<br>**88 HILLVIEW AVE**<br>**#07-07 HILLBROOKS**<br>**00076-0819** | | **22,000** | |
| **ONG CHAU TUANG**<br>**312 TAMPINES ST 33**<br>**#11-20**<br>**00012-7738** | | **150,000** | |
| **ONG CHEE TIONG**<br>**(WANG ZHIZHONG)**<br>**698A HOUGANG ST 61**<br>**#07-308**<br>**00053-1698** | | **186** | |
| **ONG CHENG HUAT**<br>**OR ANG SOOK HUAN**<br>**9 ROSEWOOD DRIVE**<br>**#08-20**<br>**00067-0631** | | **10,000** | |
| **ONG CHENG SIEW**<br>**3 MARINE TERRACE**<br>**#17-286**<br>**00046-0131** | | **31,100** | |
| **ONG CHIN CHONG**<br>**235 CHOA CHU KANG CENTRAL**<br>**#13-23**<br>**00042-5171** | | **63,400** | |
| **ONG CHIN SOON**<br>**(WENG JINSHUN)**<br>**307 SHUNFU RD**<br>**#10-143**<br>**00067-0631** | | **10,000** | |
| **ONG CHONG HAN OR**<br>**TOK BOON SEONG**<br>**631 SENJA ROAD**<br>**#11-230**<br>**00082-0296** | | **10,000** | |
| **ONG CHOON TECK**<br>**421 CHOA CHU KANG AVE 4**<br>**#03-224**<br>**00068-0421** | | **4,400** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__    Case No. __16-11895__
　　　　　　　　　Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **ONG CHUI CHOON**<br>**332 YISHUN RING RD**<br>**#11-1386**<br>**00045-7718** | | **70,000** | |
| **ONG CHUI HUA**<br>**374 HOUGANG ST 31**<br>**#14-75**<br>**00053-0374** | | **2,000** | |
| **ONG CHWEE KENG**<br>**856C TAMPINES STREET 82**<br>**#08-170**<br>**00033-0007** | | **12,000** | |
| **ONG ENG BING**<br>**38D JALAN MAT JAMBOL**<br>**#02-04 ISLANDVIEW**<br>**00052-9947** | | **57,000** | |
| **ONG ENG JIT**<br>**2021 BUKIT BATOK ST 23**<br>**#04-198**<br>**00068-9865** | | **24,000** | |
| **ONG GECK KENG**<br>**99B LORONG 2 TOA PAYOH**<br>**#07-27**<br>**00054-2301** | | **39,000** | |
| **ONG GEK KUAN**<br>**391A UPPER CHANGI ROAD**<br>**00018-0261** | | **27,934** | |
| **ONG GEOK HONG**<br>**295 TAMPINES ST 22**<br>**#10-508**<br>**00053-5701** | | **93,600** | |
| **ONG GHIM YEOW GARY**<br>**(WANG JINYAO)**<br>**75 ENG KONG PLACE**<br>**00059-9148** | | **2,000** | |
| **ONG GIOK LIAN**<br>**860 JURONG WEST ST 81**<br>**#04-594**<br>**00016-1127** | | **30,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re: **China Fishery Group Limited**                    Case No. **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ONG GUAT NEO MAUREEN**<br>**BLK 168A QUEENSWAY**<br>**#02-224**<br>**68807** | | **270,000** | |
| **ONG HIAN ENG**<br>**33 MT SINAI RISE**<br>**#23-09**<br>**00046-0419** | | **20,000** | |
| **ONG HU BEE**<br>**460 JURONG WEST ST 41**<br>**#07-666**<br>**00060-0252** | | **120,000** | |
| **ONG HUA BENG**<br>**46 LENGKONG DUA**<br>**00021-1672** | | **120,000** | |
| **ONG HWEE MENG**<br>**87 TELOK BLANGAH HEIGHTS**<br>**#03-365**<br>**00025-8596** | | **200,000** | |
| **ONG JINGSHENG**<br>**(WANG JINGSHENG)**<br>**1 PEARL BANK**<br>**#16-13 PEARL BANK APTS**<br>**00057-0138** | | **11,000** | |
| **ONG KANG GUAN**<br>**627 JURONG WEST ST 65**<br>**#04-380**<br>**00052-1161** | | **26,000** | |
| **ONG KENG TONG**<br>**37 MOUNT SINAI RISE**<br>**#09-01 LEIGHWOODS**<br>**00027-6956** | | **4,400** | |
| **ONG KHAR KUAN ALEX**<br>**(WANG JIAQUAN ALEX)**<br>**7 BOON KENG RD**<br>**#15-132**<br>**00073-4690** | | **12,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ONG KIM CHIEW**<br>**268-B BOON LAY DR**<br>**#07-574**<br>**00030-9657** | | **8,000** | |
| **ONG KIN BEE**<br>**36 LORONG GAMBIR**<br>**00057-0243** | | **250,000** | |
| **ONG KIN LENG**<br>**296 PUNGGOL CENTRAL**<br>**#16-499**<br>**00082-8766** | | **10,000** | |
| **ONG KOK CHEONG**<br>**115-A YISHUN RING RD**<br>**#09-839**<br>**00053-0241** | | **36,000** | |
| **ONG KOK TIONG**<br>**(WANG GUOZHONG)**<br>**89 SEMBAWANG HILLS DRIVE**<br>**00024-9346** | | **70,000** | |
| **ONG KOK WENG**<br>**27 HAZEL PARK TERRACE**<br>**#08-06**<br>**00051-0101** | | **19,000** | |
| **ONG LAI PENG**<br>**9 LOR 26 GEYLANG**<br>**#03-12 CASA AERATA**<br>**00039-8484** | | **5,000** | |
| **ONG LAY SHEE**<br>**25 HOLLAND HILL**<br>**#01-06 HOLLAND PEAK**<br>**00027-8740** | | **500** | |
| **ONG LI PING**<br>**103 LOR SARINA**<br>**#03-03 CASA SARINA**<br>**00041-6730** | | **58** | |
| **ONG LYE CHAN**<br>**BLK 132**<br>**CHOA CHU KANG AVE 1**<br>**#10-04**<br>**00032-0102** | | **8,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                                          Case No.  **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ONG MENG KIAT**<br>**261 WATERLOO STREET**<br>**#01-02 WATERLOO CENTRE**<br>**00053-0306** | | **108,000** | |
| **ONG MING HOR**<br>**261 WATERLOO STREET**<br>**#01-02**<br>**00012-7161** | | **27,000** | |
| **ONG NANCY (WANG NANCY)**<br>**322-A ANCHORVALE DR**<br>**#12-166**<br>**00054-1322** | | **1,000** | |
| **ONG OI HACK**<br>**114 PASIR RIS ST 11**<br>**#13-575**<br>**00082-4101** | | **168,000** | |
| **ONG PECK HUA**<br>**28 CEYLON ROAD**<br>**#03-11**<br>**00018-7959** | | **42,800** | |
| **ONG PEK YEN**<br>**112 PUNGGOL WALK**<br>**#04-26 TWIN WATERFALLS**<br>**00067-0631** | | **10,000** | |
| **ONG POH LAY**<br>**470 ANG MO KIO AVENUE 10**<br>**#03-916**<br>**00059-9176** | | **51,000** | |
| **ONG POH SUAN CHRISTINA**<br>**53 KENT RD**<br>**#01-11**<br>**00030-8381** | | **33,000** | |
| **ONG SAY MOI LUCY**<br>**BLK 34 MARSILING DRIVE**<br>**#05-381**<br>**00046-9194** | | **23,000** | |

In re: __China Fishery Group Limited__    Case No. __16-11895__
_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ONG SENG NGIAP**<br>**BLK 639**<br>**BUKIT BATOK CENTRAL**<br>**#13-34**<br>**00036-0020** | | **50,000** | |
| **ONG SEOW HWEE**<br>**95 CASHEW ROAD**<br>**#11-02 CASHEW HEIGHTS**<br>**00067-9666** | | **3,000** | |
| **ONG SHI JIE JEREMY OR**<br>**TOK BOON SEONG**<br>**631 SENJA ROAD**<br>**#11-230**<br>**00043-6590** | | **10,000** | |
| **ONG SIEW CHING**<br>**(WANG XIUZHEN)**<br>**32 HONG SAN WALK**<br>**00044-0067** | | **100,000** | |
| **ONG SIEW HWA**<br>**(WANG XIUHUA)**<br>**92 TAMPINES RD**<br>**00053-5117** | | **2,500** | |
| **ONG SIOK LAA**<br>**22 BAYSHORE RD**<br>**#05-06 THE BAYSHORE**<br>**TOWER 1B**<br>**00046-9970** | | **5,500** | |
| **ONG SOI LIAN**<br>**70 JALAN DERMAWAN**<br>**00066-9020** | | **3,419** | |
| **ONG SOON BEE**<br>**48 HILLVIEW TERRACE**<br>**#02-02 HILLVIEW BUILDING**<br>**00059-6624** | | **100,000** | |
| **ONG SOON HUAT**<br>**101 JALAN LANGGAR BEDOK**<br>**00042-9251** | | **16,000** | |
| **ONG SWEE WHATT**<br>**19 PIONEER SECTOR 2**<br>**00054-5118** | | **40,000** | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited__      Case No. __16-11895__

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ONG TECK GUAN**<br>**361 TAMPINES ST 34**<br>**#05-401**<br>**00057-5361** | | **50,000** | |
| **ONG TECK HUAT**<br>**BLK 120 GEYLANG E CENTRAL**<br>**#06-58**<br>**00043-9946** | | **170,000** | |
| **ONG THIAM HOCK**<br>**21 TELOK BLANGAH DR**<br>**HARBOUR VIEW TOWERS**<br>**#25-06**<br>**00068-8516** | | **150,000** | |
| **ONG THIAM SIONG**<br>**326 YISHUN RING ROAD**<br>**#08-1352**<br>**00046-7779** | | **80,000** | |
| **ONG THONG WHATT**<br>**251 JURONG EAST ST 24**<br>**#06-122**<br>**00073-0724** | | **20,000** | |
| **ONG TIAM SENG**<br>**16 BOURNEMOUTH ROAD**<br>**00012-9193** | | **10,000** | |
| **ONG TIONG HUA**<br>**690D WOODLANDS DR 75**<br>**#15-190**<br>**00079-1451** | | **12,000** | |
| **ONG WEE JIN**<br>**385 PASIR PANJANG ROAD**<br>**#02-20**<br>**00053-0443** | | **200,000** | |
| **ONG WEE SENG**<br>**BLK 661D**<br>**JURONG WEST ST 64**<br>**#04-448**<br>**00047-0104** | | **1,500** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ONG WEI KAI JANET**<br>**298 PUNGGOL CENTRAL**<br>**#06-463**<br>**00064-8538** | | **25,000** | |
| **ONG WHATT CHOO**<br>**87 DUKU ROAD**<br>**00051-9248** | | **16,000** | |
| **ONG YIH TERK**<br>**40 SUNRISE DRIVE**<br>**00047-0602** | | **100,000** | |
| **ONG YONG PENG**<br>**41 PASIR RIS HEIGHTS**<br>**00067-0451** | | **16,000** | |
| **ONG YUEN LIN**<br>**16 AMBER GARDENS**<br>**#06-04 AMBER PARK**<br>**00053-0654** | | **30,000** | |
| **ONG ZHAO MING**<br>**25 SIN MING RD**<br>**#03-96**<br>**00057-0025** | | **2,200** | |
| **ONG ZHI HAO (WANG ZHIHAO)**<br>**114 NAMLY AVE**<br>**00032-8837** | | **9,000** | |
| **ONG ZHI QIANG**<br>**27 JLN BAHAGIA**<br>**#06-308**<br>**00025-9811** | | **40,000** | |
| **OOI BENG CHIN**<br>**72 FABER HEIGHTS**<br>**00057-0289** | | **10,000** | |
| **OOI CHEE JIN**<br>**289 BISHAN ST 24**<br>**#10-15**<br>**00065-0201** | | **10,000** | |
| **OON CHENG LOCK**<br>**10 TUA KONG PLACE**<br>**00026-9032** | | **114,000** | |

In re:  **China Fishery Group Limited**                           Case No.  **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **OON KOOI MOI**<br>**106 JALAN DUSUN**<br>**#05-22**<br>**00064-0198** | | **60,000** | |
| **OON LAY SEE**<br>**419 BEDOK NORTH STREET 1**<br>**#06-150**<br>**00013-0027** | | **20,000** | |
| **OON POH CHOO**<br>**BLK 693**<br>**JURONG WEST CENTRAL 1**<br>**#06-91**<br>**00068-0132** | | **14,000** | |
| **OONG KHIN SOON**<br>**11 ELIAS GREEN**<br>**#03-05**<br>**00051-9964** | | **4,000** | |
| **OU YANG YAN TE**<br>**1003 LOWER DELTA RD**<br>**#03-02 TERESA VILLE**<br>**00052-9946** | | **115,000** | |
| **OW HAI YONG**<br>**BLK 310 SERANGOON AVE 2**<br>**#05-160**<br>**00065-0290** | | **3,200** | |
| **OW HEE JIANN (OU QIJIAN)**<br>**230 BUKIT BATOK E AVE 3**<br>**#05-226**<br>**80103** | | **2,200** | |
| **OW JENN YEE**<br>**54 JALAN MA'MOR**<br>**#01-01**<br>**00057-6027** | | **86,000** | |
| **OW KAM FATT @ STEPHEN OW KAM FATT**<br>**NO 23 JALAN SS 25/19**<br>**TAMAN PLAZA PETALING JAYA**<br>**47301 SELANGOR MALAYSIA** | | **50,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **OW MIEW HENG**<br>**786 YISHUN RING RD**<br>**#08-3514**<br>**00076-0786** | | **2,338** | |
| **OW TIONG LIM @**<br>**AW TIONG LIM**<br>**66A LORONG J TELOK KURAU**<br>**00042-5865** | | **5,507** | |
| **OW YONG ENG SENG**<br>**633 CHOA CHU KANG NORTH 6**<br>**#05-313**<br>**00068-0633** | | **8** | |
| **PAI TECK WAH**<br>**112 SIMEI ST 1**<br>**#06-668**<br>**00046-1051** | | **54,000** | |
| **PAI TEK YEAN**<br>**36B DUNEARN ROAD**<br>**#01-11 CHANCERY COURT**<br>**00030-9427** | | **4,600** | |
| **PAK AIK HOCK**<br>**330 SEMBAWANG CLOSE**<br>**#05-373**<br>**00046-0015** | | **100,000** | |
| **PAN JING**<br>**51 STRATHMORE AVE**<br>**#29-187**<br>**00059-6742** | | **100,000** | |
| **PAN TJIEN MOY**<br>**BLK 8**<br>**KIM TIAN PLACE #21-53**<br>**00031-0110** | | **88,000** | |
| **PAN YAW KWANG**<br>**31 JLN USJ HEIGHTS 4/2A**<br>**USJ HEIGHTS 47610 SUBANG JAYA**<br>**SELANGOR MALAYSIA**<br>**00052-0330** | | **370,000** | |
| **PANG BOON HEE**<br>**3 JALAN LAYANG LAYANG**<br>**00075-0320** | | **12,308** | |

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PANG BOON SENG**<br>**672-A**<br>**CHOA CHU KANG CRESCENT**<br>**#11-485**<br>**00039-9942** | | **56,992** | |
| **PANG CHONG KAN**<br>**374 HOUGANG ST 31**<br>**#03-77**<br>**00058-9320** | | **50,000** | |
| **PANG FEI LING**<br>**43B WEST COAST RD**<br>**00038-1125** | | **30,000** | |
| **PANG HEE FATT**<br>**657 JALAN TENAGA**<br>**#02-120**<br>**00041-0657** | | **2,500** | |
| **PANG HSUE WEI**<br>**@FONG HSUE WEI**<br>**18 WALMER DRIVE**<br>**00055-5043** | | **2,000** | |
| **PANG KAI CHING**<br>**BLK 138 BISHAN ST 12**<br>**#06-454**<br>**00068-0427** | | **11,000** | |
| **PANG SAY BIAN**<br>**21 KOVAN ROAD**<br>**#06-16 KOVAN MELODY**<br>**00054-8192** | | **40** | |
| **PANG SENG KIOW**<br>**74 YUNNAN WALK 3**<br>**00053-0114** | | **30,600** | |
| **PANG SIEW CHIN**<br>**8 ANTHONY ROAD**<br>**#01-01**<br>**00043-7875** | | **400,724** | |
| **PANG SIEW HAR**<br>**850 JURONG WEST ST 81**<br>**#13-267**<br>**00076-0723** | | **7,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re:   **China Fishery Group Limited**                              Case No.   **16-11895**

                                          Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PANG SZE YONG**<br>**112B DEPOT ROAD**<br>**#07-123**<br>**00027-6971** | | **200,000** | |
| **PANG TOH KAN**<br>**NO 18 WALMER DRIVE**<br>**00078-9739** | | **14,398** | |
| **PANG WUI LIE LILIAN**<br>**UNIT 18-05, THE PEARL**<br>**2A JALAN STONOR**<br>**50450 KUALA LUMPUR, MALAYSIA**<br>**00036-9395** | | **120,000** | |
| **PASUNI BIN MAULAN**<br>**345 WOODLANDS STREET 32**<br>**#03-206**<br>**00064-0854** | | **40,000** | |
| **PATRICIA TAN PHEAK LINNG**<br>**714 CLEMENTI WEST ST 2**<br>**#10-147**<br>**00027-1008** | | **36,000** | |
| **PAUL KANG HONG YEW**<br>**23 COUNTRYSIDE VIEW**<br>**00046-0120** | | **118,800** | |
| **PAULINE KWEK CHER ANN**<br>**1 MARYMOUNT TERRACE**<br>**#13-03 BOON VIEW**<br>**00073-0108** | | **100,000** | |
| **PAY HEANG HOCK**<br>**14 ALMOND AVE**<br>**00018-8216** | | **210,000** | |
| **PECK CHIN LEE**<br>**547 HOUGANG ST 51**<br>**#13-220**<br>**00038-0112** | | **55,000** | |
| **PECK PENG HONG**<br>**467-B ADMIRALTY DRIVE**<br>**#08-131**<br>**00046-8443** | | **300,000** | |

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
_____                              _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PEGGY ANN DESKER**<br>**357C HOLLAND ROAD**<br>**00082-2104** | | **44,996** | |
| **PEH BENG YONG**<br>**19 TECK WHYE LANE**<br>**#08-37**<br>**00067-0615** | | **700,000** | |
| **PEH CHIN CHIONG**<br>**63 LORONG MARZUKI**<br>**00052-0841** | | **150,000** | |
| **PEH CHIN HENG**<br>**BLK 67 MARINE DRIVE**<br>**#03-206**<br>**00035-8561** | | **100,000** | |
| **PEH HOCK CHOON**<br>**201 BT BATOK ST 21**<br>**#03-152**<br>**00079-1436** | | **10,000** | |
| **PEH HONG WEE(BAI HONGWEI)**<br>**138B YUAN CHING RD**<br>**LAKE VISTA @ YUAN CHING**<br>**#02-129**<br>**00021-0054** | | **230,000** | |
| **PEH KOK LAM**<br>**511 JURONG WEST ST 52**<br>**#11-86**<br>**00031-9773** | | **90,000** | |
| **PEH LAY HONG**<br>**BLK 110 GANGSA ROAD**<br>**#12-99**<br>**00068-0117** | | **75,000** | |
| **PEH LAY YONG**<br>**505 SEMBAWANG ROAD**<br>**#01-41 SELETARIS**<br>**00053-3981** | | **200,000** | |
| **PEH SOEK BEE**<br>**17 JALAN TARI DULANG**<br>**00057-9727** | | **178,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__        Case No. __16-11895__
           Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PEH SWEE TIN**<br>**63 SHANGRI-LA WALK**<br>**SHANGRI LA PK**<br>**00056-8224** | | **743** | |
| **PEK HSIEH LI**<br>**53 TOH TUCK WALK**<br>**GOLDEN RISE ESTATE**<br>**00038-1124** | | **40,000** | |
| **PEK HUA LEE**<br>**53 TOH TUCK WALK**<br>**00076-0832** | | **18,000** | |
| **PEK KIM CHAN OR**<br>**PEK HUA LEE**<br>**53 TOH TUCK WALK**<br>**GOLDEN RISE ESTATE**<br>**00056-0212** | | **100,000** | |
| **PEK LI FANG PAULINE**<br>**644 BEDOK RESERVOIR ROAD**<br>**#04-95**<br>**00058-9158** | | **24,000** | |
| **PENG CHAO**<br>**BLK 353A, ADMIRALTY DR,**<br>**#12-300**<br>**00065-0129** | | **3,600** | |
| **PENG TSU YING**<br>**BLK 1**<br>**MARINE TERRACE #08-300**<br>**00056-0208** | | **15,000** | |
| **PEREIRA GENEVIEVE**<br>**ANTONETTE**<br>**96 WESTLAKE AVE**<br>**WEST LAKE GARDEN**<br>**00022-9664** | | **69,000** | |
| **PERH DID HUAT**<br>**24 PHOENIX RISE**<br>**00076-0726** | | **190,000** | |
| **PETER CHEONG SOH HAR**<br>**27 DOVER CRES**<br>**#11-27**<br>**00076-0717** | | **160,000** | |

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

                                      Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PETER U DELA CRUZ**<br>**5 TEMASEK BOULEVARD**<br>**#05-01**<br>**SUNTEC TOWER FIVE**<br>**38985** | | **4,103** | |
| **PETER YEO SIOK BENG**<br>**28 RIVERINA VIEW**<br>**00060-0258** | | **37,000** | |
| **PEY ENG SIAH**<br>**309 JURONG EAST ST 32**<br>**#10-276** | | **101,000** | |
| **PHAM THI THU HUONG**<br>**156 TAMPINES ST 12**<br>**#04-15**<br>**00080-5701** | | **150,000** | |
| **PHAN LONG SAN**<br>**724 WOODLANDS AVE 6**<br>**#06-504**<br>**00073-0406** | | **20,000** | |
| **PHANG AH SOO**<br>**@PHANG HON YENG**<br>**1 PEARL BANK**<br>**#33-06 PEARL BANK APTS**<br>**00053-0409** | | **10,000** | |
| **PHANG NGAIP JUA**<br>**(PANG YEYAO)**<br>**BLK 24 BEO CRES**<br>**#07-09**<br>**00078-7057** | | **72,000** | |
| **PHANG SIANG HWA**<br>**767 CHOA CHU KANG ST 54**<br>**#15-51**<br>**00068-0767** | | **3,000** | |
| **PHILLIP SECURITIES PTE**<br>**250 NORTH BRIDGE ROAD**<br>**#06-00 RAFFLES CITY TOWER**<br>**00052-0942** | | **9,200,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__                                   Case No. __16-11895__
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PHILLIP YUEN MUN FAI<br>475A UPPER SERANGOON CRES<br>#18-515<br>00016-0005 | | 25,000 | |
| PHON WAI KONG<br>832 YISHUN ST 81<br>#11-442<br>00053-0161 | | 18,000 | |
| PHONG WAI HENG<br>BLK 27 DOVER CRESCENT<br>#16-27<br>SINGAPORE<br>00054-4258 | | 20,000 | |
| PHOO MENG EOW<br>NO 02-26 BLOK 8 TAMAN MELOR<br>TAMPOI 81200, JOHOR BAHRU<br>MALAYSIA | | 300,000 | |
| PHOON KOK KHEONG<br>81 STRATHMORE AVENUE<br>#22-122<br>00056-9550 | | 241,400 | |
| PHOON WENG HON OR<br>LOH LYE YONG<br>118 BUKIT BATOK WEST AVE6<br>#06-268<br>00057-0103 | | 30,000 | |
| PHUA BIN TIONG<br>406 WOODLANDS ST 41<br>#11-20<br>00076-0926 | | 20,000 | |
| PHUA CHYE HUAT<br>208 ANG MO KIO AVE 1<br>#06-1001<br>00060-0107 | | 15,000 | |
| PHUA ENG WEE<br>723 YISHUN ST 71<br>#12-151<br>00027-1008 | | 7,000 | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re:    **China Fishery Group Limited**                    Case No.  **16-11895**

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PHUA GIM HOCK**<br>**BLK 932 TAMPINES ST 91**<br>**#09-403** | | **6,135** | |
| **PHUA HAY TOHL**<br>**2 MIMOSA VIEW**<br>**00054-1268** | | **92,000** | |
| **PHUA HUAT LEE**<br>**407 CHOA CHU KANG AVE 3**<br>**#08-297**<br>**00052-0149** | | **50,000** | |
| **PHUA KHAR MENG**<br>**107 JURONG EAST ST 13**<br>**#04-244**<br>**00012-0317** | | **15,000** | |
| **PHUA KHOON TEE**<br>**16 CHANCERY HILL RD**<br>**#01-06 VILLA CHANCERITA**<br>**00012-0454** | | **8,000** | |
| **PHUA KOK FONG**<br>**(PAN GUOFENG)**<br>**27A JALAN MEMBINA**<br>**#20-138**<br>**00014-1052** | | **17,000** | |
| **PHUA LIE HEN OR**<br>**CHUA I-LIN**<br>**19 CANTONMENT CL**<br>**#28-69**<br>**80019** | | **5,000** | |
| **PHUA MENG TECK**<br>**436-A FERNVALE ROAD**<br>**#12-196**<br>**00076-0841** | | **10,000** | |
| **PHUA NAM SENG**<br>**513 ANG MO KIO AVE 8**<br>**#05-2802**<br>**00075-7661** | | **50,000** | |
| **PHUA POEY CHOR**<br>**602 BEDOK RESERVOIR RD**<br>**#07-528**<br>**00073-0627** | | **100,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                          Case No.  **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PHUA SOO TECK<br>@ NG CHUA TECK<br>42 NALLUR RD<br>00065-0243** | | **400,000** | |
| **PHUA TOK KIAK<br>76 SARACA VIEW<br>00080-7332** | | **4,676** | |
| **PHUA WAN WU<br>132 TAMARIND ROAD<br>00032-9640** | | **150,000** | |
| **PHUA WEI QIANG FREDERICK<br>(PAN WEIQIANG)<br>42 NALLUR ROAD<br>00045-6659** | | **3,000** | |
| **PHUAH HOCK LYE<br>34 YUNNAN CRESCENT<br>00063-8341** | | **5,000** | |
| **PNG KIOK KHNG<br>(FANG KEQIN)<br>317 CLEMENTI AVE 4<br>#07-113<br>00053-0439** | | **15,000** | |
| **PNG STEPHEN<br>16 LORONG J TELOK KURAU<br>00073-0357** | | **80,000** | |
| **POH AH CHEN<br>155 LOR 1 TOA PAYOH<br>#26-1175<br>TOA PAYOH SAPPHIRE<br>00022-9717** | | **11,000** | |
| **POH AH GUAN<br>523 BEDOK NORTH ST 3<br>#11-338<br>00031-1084** | | **72,000** | |
| **POH BEE KUAN<br>20 CHOA CHU KANG ST 64<br>WINDERMERE<br>#21-01<br>00053-6515** | | **32,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                    Case No.  **16-11895**

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **POH BOON CHUEN**<br>**449 BUKIT PANJANG RING RD**<br>**#09-579**<br>**00052-0932** | | **11,000** | |
| **POH BOUT CHUAN**<br>**529 BEDOK NORTH STREET 3**<br>**#11-618**<br>**00013-8680** | | **273,200** | |
| **POH CHEE HUAT**<br>**@ POH PECK SIONG**<br>**57 EVERITT ROAD**<br>**00054-3205** | | **36,000** | |
| **POH CHOON HER INVESTMENT**<br>**PTE LTD**<br>**48 PANDAN ROAD**<br>**00037-0087** | | **8,000** | |
| **POH GUAT YEAN**<br>**841 YISHUN ST 81**<br>**#12-260**<br>**00016-0095** | | **10,000** | |
| **POH HENG HUA**<br>**2 JLN BATALONG**<br>**BT LOYANG ESTATE**<br>**00046-0008** | | **11,500** | |
| **POH HOCK HENG**<br>**95 HAVELOCK ROAD**<br>**#17-581**<br>**00082-8785** | | **10,000** | |
| **POH HOEI CHRISTINE NEE**<br>**CHANG**<br>**20 CHEOW KENG RD**<br>**00065-0350** | | **27,200** | |
| **POH KAY CHEONG**<br>**757 CHOA CHU KANG NORTH 5**<br>**#12-127**<br>**00031-0045** | | **200,001** | |
| **POH KEE KENG**<br>**124 GEYLANG EAST AVE 1**<br>**#16-33**<br>**00076-9552** | | **185,000** | |

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **POH KUAN KEE (FU KUANQI) 35 EUNOS CRES #05-272 00054-8192** | | **30,000** | |
| **POH LEONG KHOON 612A PUNGGOL DRIVE #17-803 00024-7966** | | **70,000** | |
| **POH SENG GUAN BLOCK 15 BEDOK SOUTH ROAD #11-109 90034** | | **100,000** | |
| **POH SU-CHING ELIN FRANCINE (FU SHUJING ELIN FRANCINE) 20 CHEOW KENG ROAD 00036-9230** | | **154,000** | |
| **POH TIONG AIK 21 KOVAN ROAD #16-15 KOVAN MELODY 00012-0331** | | **92,000** | |
| **POK SOY YOONG 15 JALAN BERJAYA 00057-7639** | | **600,000** | |
| **PONG HIU FAI 42 SUNSET VIEW 00059-7204** | | **5,000** | |
| **POON CHEE YIN 2 FLORA DRIVE #03-52 00050-7025** | | **3,000** | |
| **POON SOO CHENG BLK 155 YISHUN ST 11 #08-90 00073-0895** | | **300,000** | |
| **POON WAI GAH 87 PAYA LEBAR CRESCENT 00060-0317** | | **70,000** | |

In re:    **China Fishery Group Limited**                                      Case No.  **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **POOVENDHRAN S/O KANNAYAH**<br>**558 YISHUN AVE 6**<br>**#11-21**<br>**00079-4403** | | **7,700** | |
| **POR SO LOON**<br>**50A TOH TUCK RD**<br>**#07-07 SIGNATURE PK**<br>**00022-9957** | | **100,000** | |
| **PRADIT THONGUDOMPORN**<br>**7 BRIGHT HILL DRIVE**<br>**#12-06**<br>**00058-7970** | | **300,000** | |
| **PRATHEEP CHAWLA**<br>**22 LORONG 105 CHANGI**<br>**00042-6514** | | **1** | |
| **PROFIDEND INVESTMENTS**<br>**29 ROSEWOOD DR**<br>**#13-23 CASABLANCA**<br>**00082-1266** | | **109,200** | |
| **PUA BAN CHOON**<br>**81 REDHILL LANE**<br>**#02-63**<br>**00064-3661** | | **182,000** | |
| **PUA PEI YI (PAN PEIYI)**<br>**161 YISHUN STREET 11**<br>**#08-190**<br>**00015-0128** | | **300,000** | |
| **PUAH LAI KIAT**<br>**12 WOODGROVE DRIVE**<br>**#02-57**<br>**00073-8212** | | **5** | |
| **PUAH WEE SOON**<br>**161 HOUGANG ST 11**<br>**#02-55**<br>**00039-0060** | | **18,000** | |
| **PUEH JYE FANG**<br>**BLK 26 TECK WHYE LANE**<br>**#10-184**<br>**00068-0026** | | **5,500** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PUEH TOR TIONG**<br>**BLK 26**<br>**TECK WHYE LANE #10-184**<br>**00054-3296** | | **2,200** | |
| **PUN ENGAN**<br>**485 JURONG WEST AVE 1**<br>**#10-79**<br>**00059-7243** | | **1,740,000** | |
| **PUNG HUNG KENG**<br>**16 STRATTON WALK**<br>**00012-7485** | | **40,000** | |
| **PWEE GIN LEONG**<br>**BLOCK 4 DELTA AVE #04-06**<br>**00052-2492** | | **35,500** | |
| **QIAN JUN**<br>**962 DUNEARN ROAD**<br>**#03-31**<br>**00058-9487** | | **362** | |
| **QIU XIAOYU**<br>**258D COMPASSVALE ROAD**<br>**#13-593**<br>**00018-0261** | | **20,000** | |
| **QU YAOYING**<br>**248 BT BATOK EAST AVE 5**<br>**09-64**<br>**00065-0248** | | **6,000** | |
| **QUAH CHEOW WAH**<br>**20 DOVER CRESCENT**<br>**#12-306**<br>**00052-2863** | | **80,000** | |
| **QUAH PHECK LIAN**<br>**6 LICHI AVENUE**<br>**00054-3306** | | **72,000** | |
| **QUAH SOON CHIN DENNIS**<br>**(KE SHUNJIN DENNIS)**<br>**509 PASIR RIS ST 52**<br>**#08-163**<br>**00051-0509** | | **5,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**
                                                                   _____
                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **QUAY MAY LAN**<br>**51 SOO CHOW WALK**<br>**SOO CHOW GARDEN**<br>**00040-0334** | | **50,000** | |
| **QUECK PENG HEE**<br>**127A KIM TIAN RD**<br>**#23-535**<br>**00082-3172** | | **30,000** | |
| **QUEK CHEW SEANG**<br>**23B QUEEN'S CLOSE**<br>**#06-171**<br>**00014-1023** | | **2,200** | |
| **QUEK CHIAU BENG**<br>**8 WATTEN PARK**<br>**00024-7909** | | **103,380** | |
| **QUEK CHIN CHING**<br>**926 YISHUN CENTRAL 1**<br>**#07-181**<br>**00050-7540** | | **20,000** | |
| **QUEK CHIN SOON**<br>**826 WOODLANDS ST 81**<br>**#07-50**<br>**90111** | | **72,000** | |
| **QUEK CHOU WAH**<br>**17 KIM KEAT ROAD**<br>**#11-01**<br>**00014-0129** | | **9,000** | |
| **QUEK GEOK ENG**<br>**5000M MARINE PARADE ROAD**<br>**#10-53**<br>**00058-7975** | | **200,000** | |
| **QUEK GEOK ENG**<br>**19 TANGLIN ROAD #02-17/20**<br>**TANGLIN SHOPPING CENTRE**<br>**00060-0309** | | **102,000** | |
| **QUEK HAN BOON**<br>**108 WOODLANDS STREET 13**<br>**#12-174**<br>**00041-0669** | | **100,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **QUEK HOCK NEO**<br>**70 PUNGGOL WALK**<br>**#12-41 A TREASURE TROVE**<br>**00046-0545** | | **10,000** | |
| **QUEK JIN NAN**<br>**BLK 39 PASIR RIS DRIVE 3**<br>**#12-01 EASTVALE**<br>**99308** | | **118,000** | |
| **QUEK KOON HOON**<br>**310 RIVER VALLEY ROAD**<br>**#03-05 VILLE ROYALE**<br>**00078-9094** | | **21,000** | |
| **QUEK KWANG LIANG**<br>**BLK 654 HOUGANG AVENUE 8**<br>**#01-389**<br>**00057-0245** | | **30,000** | |
| **QUEK LI YEN**<br>**(GUO LIYAN)**<br>**108 GERALD DRIVE**<br>**#03-38**<br>**00031-1080** | | **19,000** | |
| **QUEK LIANG WEE**<br>**545 BEDOK NORTH STREET 3**<br>**#06-1398**<br>**00056-2316** | | **10,000** | |
| **QUEK NAM KEE**<br>**28B DOVER CRES**<br>**#25-43**<br>**00013-2028** | | **5,000** | |
| **QUEK NEE**<br>**176 LOMPANG RD**<br>**#18-35**<br>**00067-0176** | | **200** | |
| **QUEK SEOW KWANG JEFFREY**<br>**(GUO SHAOGUANG JEFFREY)**<br>**316A ANG MO KIO ST 31**<br>**#17-307**<br>**00059-8734** | | **10,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                              Case No.  **16-11895**

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **QUEK SER KIM**<br>**OR CHUA LIAN HOON**<br>**303 SHUNFU ROAD**<br>**#05-49**<br>**00045-9017** | | **26,400** | |
| **QUEK SIANG KUANG**<br>**12 KENSINGTON PARK DRIVE**<br>**#02-05**<br>**00055-0125** | | **120,000** | |
| **QUEK SOO SING**<br>**28 BT BATOK ST 52**<br>**#17-02 GUILIN VIEW**<br>**00056-0562** | | **60,000** | |
| **QUEK SOO WAH**<br>**115 BT BATOK WEST AVE 6**<br>**#23-200**<br>**00076-0754** | | **11,690** | |
| **QUEK SWEE SAN**<br>**14 DUNSFOLD DRIVE**<br>**00073-0758** | | **85,000** | |
| **QUEK SZE CHING**<br>**30 RIVERINA VIEW**<br>**THE RIVERINA**<br>**00065-5289** | | **23,000** | |
| **QUEK TEE KOK**<br>**33 HUME AVE**<br>**#03-01 SYMPHONY HEIGHTS**<br>**00051-0736** | | **10,000** | |
| **QUEK TONG TIAU**<br>**116 SIMEI STREET 1**<br>**#04-586**<br>**00057-3973** | | **280,000** | |
| **QUEK YONG SENG**<br>**(GUO YONGSHENG)**<br>**10 HOUGANG ST 32**<br>**#13-28 PARC VERA**<br>**00053-6902** | | **200,000** | |
| **QUEY JOO HIONG**<br>**109 ST. NICHOLAS VIEW**<br>**00061-0347** | | **300,000** | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited__                                       Case No. __16-11895__
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **RAFFLES NOMINEES (PTE)**<br>**STANDARD CHARTERED@CHANGI**<br>**7 CHANGI BUSINESS PK**<br>**LEVEL 3**<br>**59304** | | **16,134,790** | |
| **RAINA LIEW JIA PING**<br>**3C JALAN YASIN**<br>**00041-7997** | | **3,000** | |
| **RAJENDRA TIRUCHELVARAYAN**<br>**29 JALAN AMPANG**<br>**00026-8615** | | **3,000** | |
| **RAJESH KUMAR**<br>**75 JURONG WEST CENTRAL 3**<br>**#07-24**<br>**00082-1308** | | **32,000** | |
| **RAMAN RAJAN**<br>**BLK 120 MCNAIR ROAD**<br>**#08-87**<br>**00032-0120** | | **4,400** | |
| **RANJIT SINGH S/O SWARANT SINGH**<br>**BLK 54 GEYLANG BAHRU**<br>**#03-3595**<br>**00056-0427** | | **16,200** | |
| **RAO XUESONG**<br>**23 HINDHEDE DR**<br>**#05-05 LE WOOD**<br>**00058-9644** | | **50,000** | |
| **RASIDA BARKAT**<br>**261 WATERLOO ST**<br>**#02-06 WATERLOO CENTRE**<br>**00046-6663** | | **20,000** | |
| **RATANA PANPA**<br>**61 LOYANG RISE**<br>**00057-0319** | | **20,000** | |
| **RAZULEN TRADING PTE LTD**<br>**C/O KG SAW HOLDINGS SDN BHD**<br>**39-C PENGKALAN WELD WISMA SAW**<br>**CHONG THUAH 10300 PENANG M'SIA** | | **45,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__       Case No. __16-11895__

           Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| REBECCA CANDY<br>PANG SEW LEAN<br>31 BISHAN ST 11<br>BISHAN LOFT, #07-01<br>00046-9912 | | 40,000 | |
| REYNOLD THAM<br>243 SIMEI STREET 5<br>#08-10<br>00052-0243 | | 100 | |
| RHB SECURITIES SINGAPORE<br>10 COLLYER QUAY<br>#09-08<br>OCEAN FINANCIAL CENTRE<br>00031-9002 | | 550,000 | |
| RIANA<br>1 TANAH MERAH KECHIL RD<br>THE TANAMERA<br>#10-05<br>00016-1010 | | 20,000 | |
| RITA LIM LI LING<br>732 TAMPINES ST 71<br>#03-113<br>00015-0070 | | 36,000 | |
| ROGER CASSIDY<br>LIM CHONG JIN<br>810 TAMPINES AVENUE 4<br>#11-177<br>00028-9130 | | 12,000 | |
| ROHANIE BINTE ADAM<br>149 SIMEI ST 1<br>#02-115<br>00010-0051 | | 50,000 | |
| ROSA KANG<br>50 HUME AVE<br>#10-10 SUMMERHILL<br>00082-2273 | | 60,000 | |
| ROY HOH JIN HONG<br>634 BEDOK RESERVOIR ROAD<br>#12-15<br>00041-0634 | | 1,000 | |

In re:  __China Fishery Group Limited__                    Case No.  __16-11895__

                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| S NALLAKARUPPAN<br>157 SIMEI RD<br>#09-224<br>00032-4108 | | 685,000 | |
| SACHIN YESHWANT BAGWE<br>63 TAMPINES AVE 1<br>#02-02<br>THE TROPICA<br>00052-9777 | | 1,700 | |
| SAK SIEW YING<br>285 TAMPINES ST 22<br>#09-203<br>00067-8949 | | 19,300 | |
| SAM SEN@SAM FONG KIN<br>56 ANDREWS TERRACE<br>STRAITS GARDENS<br>00046-6262 | | 50,000 | |
| SAM WAI JOHNN<br>9 LOR 7 TOA PAYOH<br>#01-331<br>00031-0009 | | 200 | |
| SAM WAN SOON<br>APT BLK 319 SHUNFU ROAD<br>#12-14<br>00043-6919 | | 20,000 | |
| SAMUEL LEE TONG WATT<br>663<br>CHOA CHU KANG CRESCENT<br>#17-261<br>00015-0070 | | 24,000 | |
| SARAH HO-LIM SU TIN<br>190<br>BUKIT BATOK WEST AVE 6<br>#14-37<br>00065-0269 | | 29,225 | |
| SARAJ DIN<br>S/O SHER MOHAMED<br>63 MUNSHI ABDULLAH AVE<br>00076-3115 | | 40,000 | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re: __China Fishery Group Limited_____     Case No. __16-11895_____

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **SARI CHANDRA**<br>**477 RIVER VALLEY RD**<br>**#11-03 VALLEY PARK**<br>**00082-8767** | | **21,000** | |
| **SATHIAMOORTHY SIVASHANKER**<br>**NO 8 DUKU LANE**<br>**00042-9309** | | **300** | |
| **SAW BENG OR SAW YANG**<br>**99 CASHEW RD**<br>**#13-08**<br>**CASHEW HEIGHTS CONDO**<br>**00020-7229** | | **10,000** | |
| **SAW LYE IM SALLY**<br>**160 LENTOR LOOP**<br>**#05-05**<br>**00060-0041** | | **21,000** | |
| **SAW SWEE KEE@SOH SIEW KEE**<br>**OR TAN SOO PIN @TAN CHUN YEE**<br>**409 HOUGANG AVE 10**<br>**#08-1040** | | **10,000** | |
| **SAY KIN MIN OR**<br>**TAN LOU SEE**<br>**15 JALAN PELATINA**<br>**00057-7271** | | **1,000** | |
| **SEA THEAM SEONG**<br>**288-D BUKIT BATOK ST 25**<br>**#03-50**<br>**00065-3288** | | **1,000** | |
| **SEAH AH BENG**<br>**48A PHILLIPS AVENUE**<br>**00082-2301** | | **25,000** | |
| **SEAH AIK WAN**<br>**736 PASIR RIS DRIVE 10**<br>**#08-55**<br>**90109** | | **10,000** | |
| **SEAH BEE PENG**<br>**NO 329 JALAN BANJARAN TIGA**<br>**KG KEMPAS BARU TAMPOI**<br>**81200 JOHOR BAHRU MALAYSIA**<br>**00026-6657** | | **35,070** | |

List of equity security holders consists of 440 total page(s)

In re:   **China Fishery Group Limited**                          Case No.   **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SEAH BENG HONG**<br>**62 JALAN KEMBANGAN**<br>**00041-9123** | | **3,300** | |
| **SEAH BENG SHEA**<br>**OR LEE ANN TEE**<br>**73 JALAN KELICHAP**<br>**00054-8191** | | **39,894** | |
| **SEAH BOCK SWEE**<br>**334 UBI AVE 1**<br>**#08-793**<br>**00076-0256** | | **50,000** | |
| **SEAH BOON CHIENG**<br>**427 CHOA CHU KANG AVE 4**<br>**#12-196**<br>**00044-0017** | | **11,000** | |
| **SEAH BOON HENG**<br>**234 COMPASSVALE WALK**<br>**#14-484**<br>**00054-0234** | | **3,000** | |
| **SEAH CHEE WEI**<br>**(XIE ZHIWEI)**<br>**76 MARINE DRIVE**<br>**#13-11**<br>**00044-0076** | | **1,000** | |
| **SEAH CHENG SAN**<br>**1 MATLOCK RISE**<br>**00055-4624** | | **100,000** | |
| **SEAH CHIEW TUAN**<br>**42 CASSIA CRESCENT**<br>**#07-208**<br>**00039-0042** | | **3,000** | |
| **SEAH CHIEW WAN**<br>**8 MAR THOMA RD**<br>**#08-06 BEACON HEIGHTS**<br>**00076-9135** | | **14,000** | |
| **SEAH EANG GEK OR**<br>**ANTHONY JUSTIN TAN**<br>**26 JALAN KLINK**<br>**#08-52**<br>**00016-0026** | | **2,280** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                              Case No.    **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SEAH KEOK TEOW OR**<br>**SEAH HAK YANG**<br>**109 BT PURMEI RD**<br>**#08-149**<br>**00053-0914** | | **10,000** | |
| **SEAH KIM HOON**<br>**310 CANBERRA ROAD**<br>**#10-127**<br>**00012-0432** | | **200,000** | |
| **SEAH KOK BENG**<br>**44 TECH PARK CRESCENT**<br>**00011-7830** | | **1,247,000** | |
| **SEAH LOW KEE**<br>**@SEAH AH LEK**<br>**17 MARINE TERRACE**<br>**#07-88**<br>**00063-7937** | | **11,000** | |
| **SEAH MEI YU JADE**<br>**636 BEDOK RESERVOIR ROAD**<br>**#07-25**<br>**00041-0636** | | **2,200** | |
| **SEAH MUN CHYE**<br>**359 ADMIRALTY DRIVE**<br>**#04-190**<br>**00046-8142** | | **13,000** | |
| **SEAH POH GEOK**<br>**1 RIVERVALE LINK**<br>**#10-10**<br>**00039-0058** | | **40,000** | |
| **SEAH SEOW BUAY**<br>**BLK 67**<br>**TELOK BLANGAH DRIVE**<br>**#10-218**<br>**00044-0005** | | **20,000** | |
| **SEAH SU CHONG**<br>**451A SENGKANG WEST WAY**<br>**#16-365**<br>**00031-0002** | | **12,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                          Case No.  **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SEAH TEE PENG**<br>**@ SIA TEE PENG**<br>**18 CHURCH STREET**<br>**#01-00 OCBC CENTRE SOUTH**<br>**00078-7692** | | **20,000** | |
| **SEE AH LENG**<br>**BLK 38 TOA PAYOH LORONG 5**<br>**#10-467**<br>**00031-0038** | | **3,300** | |
| **SEE CHEE WAH**<br>**(SHI ZHIHUA)**<br>**12 JALAN PELEPAH**<br>**00011-9418** | | **3,000** | |
| **SEE CHIN JUAN**<br>**2 TOA PAYOH LORONG 7**<br>**#10-25**<br>**00046-0405** | | **12,000** | |
| **SEE CHIN TOW**<br>**228 LOR 8 TOA PAYOH**<br>**#08-156**<br>**00023-7994** | | **1,000,000** | |
| **SEE HAN LOONG**<br>**716 ANG MO KIO AVE 6**<br>**#14-4024**<br>**00056-0716** | | **5,000** | |
| **SEE HOCK LYE**<br>**4 JALAN ILMU**<br>**CAPITOL PARK**<br>**00065-8386** | | **154,000** | |
| **SEE HOCK THIAM**<br>**114 PUNGGOL WALK**<br>**#13-29 TWIN WATERFALLS**<br>**00054-6358** | | **21,000** | |
| **SEE JEE JIAN**<br>**933 BT TIMAH RD**<br>**#08-27 THE CASCADIA**<br>**00055-0113** | | **50,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
                                                                          
_____                   _____
                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SEE KHENG CHEONG**<br>**181 JELEBU ROAD**<br>**#11-12**<br>**00082-2103** | | **30,400** | |
| **SEE KHENG HONG**<br>**724 CLEMENTI WEST ST 2**<br>**#06-186**<br>**00012-0724** | | **500** | |
| **SEE KIM GUAN**<br>**10 JLN BUKIT HO SWEE**<br>**#06-72**<br>**00038-1123** | | **20,000** | |
| **SEE LENG YEOW**<br>**212 ANG MO KIO AVENUE 3**<br>**#07-1466**<br>**00058-8176** | | **100,000** | |
| **SEE LING SOON**<br>**113 CLEMENTI ST 13**<br>**#08-35**<br>**00056-0175** | | **53,000** | |
| **SEE LOP FU JAMES @**<br>**SHI LAP FU JAMES**<br>**1 SCOTTS RD**<br>**#21-05 SHAW CENTRE**<br>**00066-8672** | | **312,000** | |
| **SEE MUN KIT**<br>**12 JALAN PELEPAH**<br>**00061-0120** | | **17,000** | |
| **SEE NGIAP SENG**<br>**125 GEYLANG EAST AVE 1**<br>**#12-27**<br>**00013-0027** | | **30,000** | |
| **SEE SENG KHUAI**<br>**BLK266A PUNGGOL WAY**<br>**#13-396**<br>**00027-9163** | | **108,000** | |
| **SEE SOK TIN (SHI SUZHEN)**<br>**295 OCEAN DRIVE**<br>**#04-18**<br>**98534** | | **200** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**
_____                                    _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SEE TEI SIA**<br>**BLK 812 YISHUN RING ROAD**<br>**#05-4157**<br>**00032-1107** | | **56,000** | |
| **SEE TOH SOH WAH @**<br>**LEE SOH WAH**<br>**338 SEMBAWANG CRESCENT**<br>**#10-152**<br>**00075-0338** | | **5,000** | |
| **SEE TOW PENG**<br>**BLK 545 ANG MO KIO**<br>**AVE 10 #15-2270**<br>**00056-0545** | | **4,400** | |
| **SEE TOW SENG KEE**<br>**29 WARINGIN WALK**<br>**00041-6287** | | **1,020** | |
| **SEE WEE PENG**<br>**227 LOR 8 TOA PAYOH**<br>**#15-140**<br>**00064-1665** | | **168,000** | |
| **SEE-THO MEI CHIN**<br>**BLK 74 WHAMPOA DRIVE**<br>**#03-318**<br>**00032-0074** | | **4,400** | |
| **SEET CHONG TONG**<br>**278 TOH GUAN ROAD**<br>**#10-187**<br>**00060-0278** | | **500** | |
| **SEETOH AH LOOI**<br>**914 HOUGANG ST 91**<br>**#13-18**<br>**00082-4642** | | **10,000** | |
| **SEETOH CHEE KIONG**<br>**627 WOODLANDS AVE 6**<br>**#10-864**<br>**00082-1209** | | **100,000** | |
| **SEGAR S/O KUTHAIAN**<br>**118 EDGEFIELD PLAINS**<br>**#09-310**<br>**00082-0118** | | **2,200** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:     __China Fishery Group Limited_____     Case No. __16-11895_____

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SEK SOON SIONG**<br>**473 SEMBAWANG DR**<br>**#07-361**<br>**00044-8909** | | **11,400** | |
| **SENG CHOON HOWE**<br>**33 BALMORAL RD**<br>**#12-03 BALMORAL GATE**<br>**00054-2268** | | **40,000** | |
| **SENG SOCK HUANG**<br>**83 GENTING LANE**<br>**#07-03**<br>**00011-9346** | | **40,800** | |
| **SENG SONG KWANG**<br>**454 CLEMENTI AVE 3**<br>**#19-552**<br>**00052-0134** | | **8,000** | |
| **SENG TECK KAI JASON**<br>**707 HOUGANG AVE 2**<br>**#04-95**<br>**00053-0707** | | **501** | |
| **SEOW AH MUI**<br>**BLK 34 TELOK BLANGAH WAY**<br>**#05-1074**<br>**00044-0017** | | **100,000** | |
| **SEOW ENG CHONG**<br>**BLK 11 JALAN BATU**<br>**#06-156**<br>**00043-1011** | | **1,000** | |
| **SEOW GEK NUENG**<br>**264 TAMPINES ST 21**<br>**#07-112**<br>**00082-2103** | | **30,400** | |
| **SEOW LEE LEE**<br>**8 HOLLAND AVENUE**<br>**#07-30**<br>**00057-0319** | | **7,000** | |
| **SEOW LIONG KENG**<br>**14 KITCHENER LINK**<br>**#12-28 CITY SQUARE RES.**<br>**00052-9776** | | **158,400** | |

In re:   **China Fishery Group Limited**                                          Case No.   **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SEOW MUI CHENG**<br>**49 WHAMPOA SOUTH**<br>**#16-14**<br>**00033-0049** | | **2,200** | |
| **SEOW MUI LING CHRISTINA**<br>**13B DUBLIN RD**<br>**00023-9802** | | **5,000** | |
| **SEOW SENG KEONG**<br>**642-D PUNGGOL DRIVE**<br>**#10-373**<br>**00075-0307** | | **10,000** | |
| **SEOW SER HOE**<br>**307 CANBERRA ROAD**<br>**#14-85**<br>**00055-0520** | | **10,000** | |
| **SEOW SER WAH**<br>**413 EUNOS ROAD 5**<br>**#06-80**<br>**00043-0023** | | **150,000** | |
| **SEOW SHU HSIEN KATHERINE**<br>**17 SIGLAP BANK**<br>**00024-9250** | | **180,000** | |
| **SEOW THYE SAN**<br>**60 DAKOTA CRES**<br>**#12-239**<br>**00053-0239** | | **18,000** | |
| **SEOW YEW CHIN**<br>**238 JURONG EAST ST 21**<br>**#08-390**<br>**00079-9125** | | **103,200** | |
| **SEOW YIN KHOI**<br>**316 UBI AVE 1**<br>**#06-361**<br>**00047-0701** | | **60,000** | |
| **SHARIFF BIN AHMAD OR**<br>**AZIZAH BINTE ABDUL LATIFF**<br>**856C TAMPINES STREET 82**<br>**#02-176**<br>**81008** | | **16,201** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SHAW CHENG CHIEW**<br>**124 PAYA LEBAR WAY**<br>**#08-2919**<br>**00060-0330** | | **40,000** | |
| **SHAW SWEE TAT**<br>**21 KOVAN ROAD**<br>**#16-14**<br>**00057-0113** | | **30,000** | |
| **SHEN MAU SNG**<br>**11 LEWIS ROAD**<br>**00057-9820** | | **200,000** | |
| **SHI LINGLING**<br>**41 TEBAN GARDEN**<br>**#03-345**<br>**00014-0148** | | **21,000** | |
| **SHIAO CHUNG CHIANG**<br>**6 PANDAN VALLEY**<br>**#03-601 POINSETTIA TOWER**<br>**00054-3117** | | **50,100** | |
| **SHIEH LE SHIANG**<br>**18 TOH YI DRIVE**<br>**#03-105**<br>**00052-3856** | | **16,367** | |
| **SHINTA DEVITA**<br>**796 WOODLANDS DRIVE 72**<br>**#07-41**<br>**00073-0796** | | **1,200** | |
| **SHIRLEY HO YANG WEE**<br>**258-C COMPASSVALE RD**<br>**#08-581**<br>**00054-3258** | | **200** | |
| **SHIRLEY LUI SHEA NEE**<br>**8 RIVERVALE LINK**<br>**#04-11**<br>**00054-5043** | | **5,000** | |
| **SHO HOW TEK**<br>**14-B CRESCENT ROAD**<br>**00061-8648** | | **51,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
                                           Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SHYAM LILARAM NAGRANI**<br>**132 TANJONG RHU RD**<br>**#09-09 PEBBLE BAY**<br>**00011-7756** | | **20,000** | |
| **SIA AH HONG**<br>**618 ANG MO KIO AVE 4**<br>**#06-1061**<br>**00057-0316** | | **26,000** | |
| **SIA AH TER**<br>**226 LOR 8 #07-106**<br>**TOA PAYOH**<br>**00065-0193** | | **120,000** | |
| **SIA PUAY KHIM**<br>**(SHE PEIQIN)**<br>**644 BEDOK RESERVOIR ROAD**<br>**#05-95**<br>**00078-7357** | | **24,000** | |
| **SIA WAI FUN (XIE HUIFEN)**<br>**202-C SENGKANG EAST ROAD**<br>**#09-58**<br>**00041-0114** | | **53,000** | |
| **SIA YEW MING**<br>**(XIE YOUMIN)**<br>**139B LOR 1A TOA PAYOH**<br>**#11-60**<br>**00031-0003** | | **29,595** | |
| **SIA YOK CHING**<br>**8 ANTHONY ROAD**<br>**#01-01**<br>**00020-0807** | | **100,000** | |
| **SIAH BENG WAH**<br>**143 POTONG PASIR AVE 2**<br>**#15-10,**<br>**00065-0191** | | **18,000** | |
| **SIAH GEOK LAN**<br>**931 YISHUN CENTRAL 1**<br>**#09-113**<br>**00059-7631** | | **137,486** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    __China Fishery Group Limited__                                Case No.  __16-11895__
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SIAO YUNG LAN**<br>**BLK 111 JURONG EAST ST 13**<br>**#19-334**<br>**00060-0111** | | **3,000** | |
| **SIEW CHOK SENG**<br>**107 SPOTTISWOODE PARK RD**<br>**#25-122**<br>**00046-0413** | | **30,000** | |
| **SIEW WAH WAI**<br>**229 LOR 8 TOA PAYOH**<br>**#13-168**<br>**00055-0213** | | **447,700** | |
| **SIEW WEI BOON**<br>**3 JALAN MELAWATI 6**<br>**TAMAN MELAWATI**<br>**81300 SKUDAI JOHOR MALAYSIA**<br>**00057-9969** | | **126,000** | |
| **SIK JOEL**<br>**42 WEST COAST RISE**<br>**00012-6793** | | **40,000** | |
| **SIM AI LAY**<br>**262-D COMPASSVALE STREET**<br>**#15-147**<br>**00054-4262** | | **100** | |
| **SIM BOH NGOH**<br>**62 LORONG MARICAN**<br>**00041-7248** | | **5,500** | |
| **SIM CHIN CHYE JAMES**<br>**123 PAYA LEBAR WAY**<br>**#12-2911**<br>**00067-9978** | | **20,000** | |
| **SIM CHOW HOCK**<br>**892A TAMPINES AVE 8**<br>**#12-28**<br>**00079-9032** | | **1,493,000** | |
| **SIM GUAT EE**<br>**51 TELOK BLANGAH DR**<br>**#05-122**<br>**00012-0511** | | **50,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                          Case No.   **16-11895**

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SIM HANG KHIANG**<br>**BLK 128 LORONG AH SOO**<br>**#02-306**<br>**00012-0609** | | **101,972** | |
| **SIM KEE SOON**<br>**5 JALAN POKOK SERUNAI**<br>**00077-9289** | | **13,000** | |
| **SIM KIM BOON**<br>**58 DAKOTA CRESCENT**<br>**#12-257**<br>**00012-9202** | | **40,000** | |
| **SIM KIM SEE**<br>**263 BUKIT TIMAH RD**<br>**#01-13 GOODWOOD RESIDENCE**<br>**00025-9704** | | **2,000** | |
| **SIM KWANG SENG**<br>**OR ANG BEE LENG**<br>**20 YEW SIANG RD**<br>**#02-03 FLYNN PARK**<br>**00082-2174** | | **20,000** | |
| **SIM LI LING**<br>**239 HOUGANG ST 22**<br>**#01-19**<br>**00067-0404** | | **18,000** | |
| **SIM LING LING**<br>**25 ELIAS RD #09-09**<br>**RIS GRANDEUR**<br>**00051-9931** | | **5,000** | |
| **SIM LUANG KIM**<br>**@ SIM LUANG KIM FIONA**<br>**405 BEDOK NORTH AVE 3**<br>**#22-199**<br>**00075-0482** | | **12,000** | |
| **SIM LYE HUAT**<br>**BLK 211 BT BATOK**<br>**ST 21 #12-252**<br>**00064-0817** | | **400,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SIM MOH CHANG**<br>**132 ANG MO KIO AVE 3**<br>**#11-1633**<br>**00056-0132** | | **1** | |
| **SIM NGAN PEOW**<br>**129 CLARENCE LANE**<br>**#11-40**<br>**00052-0310** | | **9,000** | |
| **SIM PENG KOON**<br>**520 SERANGOON NORTH AVE 4**<br>**#04-188**<br>**00044-9294** | | **10,000** | |
| **SIM POH KOON**<br>**(SHEN BAOKUN)**<br>**84 SELETAR TERRACE**<br>**00057-5937** | | **3,000** | |
| **SIM PUAY CHING**<br>**(SHEN PEIJING)**<br>**490C CHOA CHU KANG AVE 5**<br>**#07-291**<br>**00068-3490** | | **200** | |
| **SIM SENG CHIANG**<br>**BLK 131 SIMEI ST 1**<br>**#07-218**<br>**00068-0659** | | **11,000** | |
| **SIM SEOK HWEE**<br>**5000M MARINE PARADE RD**<br>**#08-55 LAGOON VIEW**<br>**00057-0123** | | **10,000** | |
| **SIM SHI-YIN (SHEN SHIYUN)**<br>**123 BISHAN STREET 12**<br>**#12-13**<br>**00047-0611** | | **10,000** | |
| **SIM SIAK TONG**<br>**1 LOR 7 TOA PAYOH**<br>**#11-73**<br>**00031-0001** | | **200** | |
| **SIM SONG LIAN**<br>**433 KEW CRESCENT**<br>**00027-5018** | | **50,000** | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited__        Case No. __16-11895__

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SIM TECK CHUAN OR<br>SIM AI WEI (SHEN AIWEI)<br>216 PASIR RIS ST 21<br>#12-194<br>00053-5233 | | 39,600 | |
| SIM TEIK WOON<br>111 POTONG PASIR AVE 1<br>#03-640<br>00011-9245 | | 589,600 | |
| SIM THIAM KWEE<br>611 BEDOK RESERVOIR ROAD<br>#13-1140<br>00013-0027 | | 10,000 | |
| SIM YANG KIAT OR<br>LOW SIEW THIN<br>533 WOODLANDS DR 14<br>#07-583<br>00014-0154 | | 22,000 | |
| SIM YAU LAI<br>243<br>BUKIT BATOK EAST AVE 5<br>#02-26<br>00067-0151 | | 100,000 | |
| SIM YONG THIAM JOHNNY<br>158 BISHAN ST 13<br>#09-120<br>00059-6506 | | 91,432 | |
| SIN LAY YEE<br>10F BRADELL VIEW<br>#25-22 BRADELL HILL<br>00039-9746 | | 38,930 | |
| SIN MENG SIAN<br>38A JALAN KECHOT<br>48581 | | 255,000 | |
| SINGAPORE NOMINEES PTE<br>16 RAFFLES QUAY #01-05<br>HONG LEONG BUILDING<br>00064-1650 | | 250,000 | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
_____                    _____
                            Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SIOW IT LOONG**<br>**63 PASIR RIS AVENUE**<br>**00046-0131** | | **61,000** | |
| **SIOW LIM CHUA OR**<br>**KOH LAI CHOON**<br>**157 LOR 1 TOA PAYOH**<br>**#10-1215**<br>**00053-4082** | | **23,000** | |
| **SIOW SEOW LIN**<br>**41 BANGKIT RD**<br>**#02-03 CHESTERVALE**<br>**00053-0961** | | **20,000** | |
| **SIOW SOON SENG**<br>**45 JALAN TUA KONG**<br>**00067-8910** | | **50,000** | |
| **SIOW WATT CHOON**<br>**268-B COMPASSVALE LINK**<br>**#17-25**<br>**00080-5216** | | **40,000** | |
| **SIT KIM PU**<br>**172-C EDGEDALE PLAINS**<br>**#06-474**<br>**00031-0026** | | **30,000** | |
| **SIVAKUMAR S/O SELLAPPAN**<br>**245 BISHAN ST 22**<br>**#08-294**<br>**00042-6204** | | **30,000** | |
| **SNG CHUN KIM**<br>**(SUN JUNJIN)**<br>**BLK 256 YISHUN RING ROAD**<br>**#03-1001**<br>**00012-0612** | | **50,000** | |
| **SNG KHAR IM**<br>**669 JALAN DAMAI**<br>**#11-61**<br>**00040-0411** | | **100,000** | |

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SNG MAY HUAT**<br>**49 SIMEI RISE**<br>**#06-40**<br>**SAVANNAH CONDO PARK**<br>**00055-0129** | | **18,000** | |
| **SNG MEOW CHOON**<br>**174B EDGEDALE PLAINS**<br>**#08-171**<br>**00060-0227** | | **20,000** | |
| **SNG MUI TIANG**<br>**74 YUNNAN ROAD**<br>**00026-9285** | | **11,000** | |
| **SNG PAK NANG**<br>**113 SERANGOON NORTH AVE 1**<br>**#03-563**<br>**00064-0715** | | **50,000** | |
| **SNG YONG LIK**<br>**451 FAJAR ROAD**<br>**#08-726**<br>**00076-0723** | | **16,000** | |
| **SO BIE LENG**<br>**102 MENG SUAN ROAD**<br>**00045-6507** | | **13,000** | |
| **SO HENG HOCK**<br>**BLK 27 DOVER CRESCENT**<br>**#16-27**<br>**00035-0114** | | **10,000** | |
| **SO MUN CHIT**<br>**27 DOVER CRESCENT**<br>**#16-27**<br>**00053-0161** | | **30,000** | |
| **SO SIU NIN**<br>**FLAT C 9/F TWR 7 LEPOINT**<br>**8 KING LING RD TSEUNG KWAN O**<br>**NT HONG KONG**<br>**00065-0180** | | **18,000** | |
| **SO WING YEE JUSTINA**<br>**2 HOLLAND AVE**<br>**#10-80**<br>**00027-1002** | | **6,600** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
_____                        _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SOEGIARTO HANDOKO**<br>**52 TOH TUCK RD**<br>**#01-02 SIGNATURE PARK**<br>**00059-6743** | | **3,300** | |
| **SOFTSOURCE SOLUTIONS PRIV**<br>**10 UBI CRESCENT**<br>**#04-62/63 UBI TECHPARK**<br>**(LOBBY D)**<br>**00053-0680** | | **30,000** | |
| **SOH AI FONG**<br>**155 YISHUN ST 11**<br>**#04-98**<br>**00076-0155** | | **36** | |
| **SOH AN YOKE**<br>**29 JALAN PUTRI JAYA 10**<br>**TMN PUTRI JAYA 43200 BATU 9**<br>**CHERAS SELANGOR MALAYSIA**<br>**00012-7470** | | **20,000** | |
| **SOH BEE KUAN**<br>**114 POTONG PASIR AVE 1**<br>**#12-856**<br>**00065-0372** | | **10,000** | |
| **SOH BEE LAY**<br>**961 HOUGANG AVE 9**<br>**#14-572**<br>**00046-0028** | | **20,000** | |
| **SOH BIN KUAN**<br>**17 LOR KISMIS**<br>**#03-05 KISMIS VIEW**<br>**00078-9329** | | **120,000** | |
| **SOH CHEANG JOO**<br>**315A YISHUN AVE 9**<br>**#09-208**<br>**00044-0073** | | **90,000** | |
| **SOH CHEE KONG**<br>**570 PASIR RIS ST 53**<br>**#08-70**<br>**00051-0570** | | **6,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

_____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SOH CHIN HENG**<br>**60 ENG KONG ROAD**<br>**00056-8023** | | **228,000** | |
| **SOH ENG CHUAN**<br>**404 FAJAR RD**<br>**#06-261**<br>**00052-0448** | | **18,000** | |
| **SOH ENG HAN**<br>**39 RICHARDS PLACE**<br>**00012-0519** | | **21,000** | |
| **SOH GEK HIOK**<br>**APT BLK 134**<br>**ANG MO KIO AVE 3**<br>**#12-1677**<br>**00016-4026** | | **20,000** | |
| **SOH HWEE CHUAN**<br>**511 WEST COAST DRIVE**<br>**#12-333**<br>**00057-0241** | | **50,000** | |
| **SOH HWEE PEI**<br>**506 CHOA CHU KANG ST 51**<br>**#05-205**<br>**00068-0506** | | **1,300** | |
| **SOH HWEE PING**<br>**(SU HUIBING)**<br>**528 CHOA CHU KANG ST 51**<br>**#13-347**<br>**00068-0528** | | **200** | |
| **SOH KIM JOON**<br>**APT BLOCK 227 JURONG EAST**<br>**STREET 21 #09-825**<br>**00052-0228** | | **20,000** | |
| **SOH KIM MENG**<br>**28 NEW UPPER CHANGI RD**<br>**#11-720**<br>**00031-0204** | | **20,000** | |
| **SOH KOK HANG**<br>**330 JURONG EAST AVE 1**<br>**#05-1718**<br>**00032-1021** | | **40,000** | |

In re:    __China Fishery Group Limited_____     Case No.  __16-11895_____

                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SOH KOON SIAH**<br>**11 ROSEWOOD DR**<br>**#12-23**<br>**00073-7939** | | **200** | |
| **SOH LAY HOON**<br>**329 #06-99**<br>**BT BATOK ST 33**<br>**00065-0329** | | **6,000** | |
| **SOH LI-TZE BRENDON**<br>**174 TOA PAYOH LOR 1**<br>**#09-1244**<br>**00055-7981** | | **304,000** | |
| **SOH LYE HOCK**<br>**7 WEST COAST LANE**<br>**00016-2008** | | **150,000** | |
| **SOH MENG SENG**<br>**25 MANDAI ESTATE**<br>**#05-01 INNOVATION PLACE**<br>**TOWER 1**<br>**00052-0269** | | **47,000** | |
| **SOH SIONG LIM**<br>**105 KING'S ROAD**<br>**00031-9076** | | **40,600** | |
| **SOH TIONG PENG**<br>**24 SIN MING WALK**<br>**#09-04**<br>**00057-5572** | | **797** | |
| **SOH WEE LOON**<br>**521 #07-4216**<br>**ANG MO KIO AVE 5**<br>**00056-0521** | | **280** | |
| **SOH WEI-MEI SARAH**<br>**224 BISHAN STREET 23**<br>**#21-125**<br>**00057-0224** | | **2,280** | |
| **SOH WHEE BEE**<br>**BLK 178 BISHAN ST 13**<br>**#10-203**<br>**00064-0823** | | **70,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                              Case No. **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SOH YEN HOON**<br>**201-D PUNGGOL FIELD**<br>**#09-270**<br>**00029-8518** | | **144,000** | |
| **SOH YIH PENG**<br>**9, JALAN SERI ORKID 16,**<br>**TAMAN SERI ORKID**<br>**81300 SKUDAI JOHOR MALAYSIA**<br>**00031-0213** | | **100,000** | |
| **SOH YONG HUAT**<br>**BLK 241 HOUGANG STREET 22**<br>**#10-67**<br>**00032-1107** | | **36,000** | |
| **SONG CHOW MENG**<br>**97 JALAN SENYUM**<br>**00041-8193** | | **5,500** | |
| **SONG KHENG KONG**<br>**BLK 169**<br>**BUKIT BATOK WEST AVE 8**<br>**#08-391**<br>**00035-0131** | | **3,000** | |
| **SONG LAI MENG**<br>**50 PAVILION PL**<br>**00015-0129** | | **150,000** | |
| **SONG SOI MOY**<br>**104 WOODLANDS ST 13**<br>**#02-202**<br>**00051-0708** | | **135,000** | |
| **SONG WILLIAM**<br>**OR PATRICIA LOO CHONG OI**<br>**10 KENSINGTON PK DR**<br>**KENSINGTON PARK #09-04**<br>**00055-7916** | | **70,000** | |
| **SONG YEE JOO @**<br>**SONG YANG HOW**<br>**BLK 115 CLEMENTI ST 13**<br>**#12-74**<br>**00060-0269** | | **239,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SONG YIK CHONG**<br>**820 WOODLANDS ST 82**<br>**#10-381**<br>**00011-9522** | | **57,600** | |
| **SONG YUANZENG**<br>**102 BUKIT PURMEI ROAD**<br>**#05-84**<br>**00045-9735** | | **60,000** | |
| **SOO BENG HUAY**<br>**171 WESTWOOD CRESCENT**<br>**00055-6989** | | **25,000** | |
| **SOO BON HAN OR**<br>**HO NAM HWA**<br>**37 TELOK KURAU ROAD**<br>**00053-6983** | | **650,000** | |
| **SOO KEEN WAH**<br>**BLK 14A**<br>**UPPER BOON KENG ROAD**<br>**#14-973**<br>**00038-1014** | | **2,200** | |
| **SOO KWOK WENG**<br>**22 QUEEN'S CLOSE**<br>**#16-155**<br>**00039-9710** | | **217,600** | |
| **SOO MING JYH ALOYIOUS**<br>**(SU MINZHI)**<br>**669B EDGEFIELD PLAINS**<br>**#11-656**<br>**00082-2669** | | **300** | |
| **SOO SIONG WOON**<br>**208 PETIR RD**<br>**#08-529**<br>**00064-8686** | | **14,000** | |
| **SOO TECK KIM**<br>**11 SENGKANG SQ**<br>**#14-42**<br>**00054-2209** | | **26,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SOO TEK LAM**<br>**18-D HOLLAND DRIVE**<br>**#27-431**<br>**00065-0267** | | **50,000** | |
| **SOO WEE SHIONG**<br>**406 TAMPINES ST 41**<br>**#12-31**<br>**00056-0642** | | **60,000** | |
| **SOON AH KAW**<br>**372 BT BATOK ST 31**<br>**#03-364**<br>**90013** | | **10,000** | |
| **SOON BEE ENG**<br>**8 HOLLAND AVE**<br>**#04-36**<br>**00012-8161** | | **36,000** | |
| **SOON BEE LAN**<br>**743 PASIR RIS ST 71**<br>**#06-17**<br>**00042-5612** | | **31,000** | |
| **SOON CHENG KEE KEITH**<br>**22 CHANCERY LANE**<br>**00032-0002** | | **49,000** | |
| **SOON CHUAN WHAI @ TON TIN**<br>**8 ENG KONG GARDEN**<br>**00053-0322** | | **42,000** | |
| **SOON HONG @ SZE HONG TEE**<br>**443D FAJAR RD**<br>**#16-56**<br>**00067-4443** | | **3,000** | |
| **SOON KHENG YIAN**<br>**20 SHAMAH TERRACE**<br>**00012-7709** | | **160,000** | |
| **SOON PENG HOCK**<br>**2 JALAN SENYUM**<br>**00067-0110** | | **75,600** | |
| **SOON POH CHOO**<br>**9 GOLDEN RISE**<br>**00067-0242** | | **100,000** | |

List of equity security holders consists of 440 total page(s)

In re:    __China Fishery Group Limited_____    Case No. __16-11895_____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SOON SHOK WEN WINNIE**<br>**17B SERANGOON GDN WAY**<br>**SERANGOON GDN EST**<br>**00055-5930** | | **6,000** | |
| **SOON YEW KHENG**<br>**148 MEI LING ST**<br>**#04-105**<br>**00027-1003** | | **21,000** | |
| **SOONG CHEE WAI**<br>**(SONG ZHIWEI)**<br>**688B WOODLAND DRIVE 75**<br>**#15-32**<br>**00067-8267** | | **405,000** | |
| **SOONG GUO CHONG**<br>**13 TELOK BLANGAH CRESCENT**<br>**#09-360**<br>**00067-0627** | | **10,000** | |
| **SOU WAI KUM**<br>**228 SIMEI ST 4**<br>**#11-216**<br>**00064-4271** | | **20,000** | |
| **STANLEY WEE SHERN HOWE**<br>**29 GREENWOOD CRESCENT**<br>**58567** | | **42,000** | |
| **SU THIAN FANG**<br>**140 UPPER BUKIT TIMAH RD**<br>**#06-05**<br>**00064-0639** | | **100,000** | |
| **SUBRAMANIAM**<br>**S/O RUDHUAPPAN**<br>**445 CHOA CHU KANG AVE 4**<br>**#06-307**<br>**00046-6465** | | **33,400** | |
| **SUI SIEW FERN**<br>**322 YISHUN CENTRAL**<br>**#11-265**<br>**00052-0733** | | **69,000** | |

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SUM KAH WAI**<br>**BK 52 LENGKOK BAHRU**<br>**#07-309**<br>**00015-0052** | | **4,000** | |
| **SUM KAI HONG KEVIN**<br>**(CEN QIHONG KEVIN)**<br>**BLK 36 JALAN RUMAH TINGGI**<br>**#10-445**<br>**00015-0036** | | **6,000** | |
| **SUM YAN CHEE MELVYN**<br>**13 CASSIA DRIVE**<br>**00064-4660** | | **17,535** | |
| **SUN EN OI @**<br>**JANE MARY SOON DOUGLAS**<br>**71 CORONATION ROAD WEST**<br>**00059-7204** | | **11,000** | |
| **SUN KUM FATT**<br>**30 TANAH MERAH KECHIL RD**<br>**#03-07**<br>**00056-2316** | | **11,000** | |
| **SUN SHAOBIN**<br>**316-A ANG MO KIO ST 31**<br>**#20-311**<br>**00064-2989** | | **6,000** | |
| **SUN YUN**<br>**546A SEGAR RD**<br>**#14-75**<br>**00067-1546** | | **1,000** | |
| **SUNG PEIWEN MAGDALENE**<br>**205C COMPASSVALE LANE**<br>**#15-29**<br>**00026-8174** | | **36,000** | |
| **SUPER INVESTMENT LIMITED**<br>**143 CECIL STREET**<br>**#11-01 GB BLDG**<br>**18983** | | **29,236,723** | |
| **SUPPIAH MANOHARAN**<br>**BLK 413B FERNVALE LINK**<br>**#15-47**<br>**00079-2413** | | **1,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.  **16-11895**
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SURESH S/O GOVINDASAMY**<br>**439A SENGKANG WEST AVE**<br>**#08-321**<br>**00079-1439** | | **1,000** | |
| **SUSAN HO SOON BOEY OR**<br>**CHUA CHYE CHENH CYRIL**<br>**106 JLN RAJAH**<br>**#03-89**<br>**00054-1205** | | **22,000** | |
| **SUSAN SOCK CHIN TAN**<br>**BLK 212 BOON LAY PLACE**<br>**#06-59**<br>**00064-0212** | | **4,000** | |
| **SWAMINATHAN RAMESH**<br>**MARIMUTHU**<br>**482 ADMIRALTY LINK**<br>**#05-05**<br>**00082-0651** | | **12,000** | |
| **SWAROVSKI CRYSTAL TAN**<br>**ZI XIU**<br>**409B FERNVALE ROAD**<br>**#11-56**<br>**00079-2409** | | **2,200** | |
| **SYED SHAHIB SHAJAHAN**<br>**209A PUNGGOL PLACE**<br>**#14-1274**<br>**00054-2303** | | **100,000** | |
| **SZE LING FANG**<br>**BLOCK 117**<br>**TOA PAYOH LORONG 1**<br>**#02-407**<br>**00031-0226** | | **90,000** | |
| **T ARASU SIVAYOGHAM**<br>**1-B PINE GROVE**<br>**#16-08**<br>**00012-0412** | | **300,000** | |
| **T R C RAJA**<br>**20 OXFORD RD**<br>**#01-14 KENTISH GREEN**<br>**00021-8815** | | **1** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re: __China Fishery Group Limited__       Case No. __16-11895__

                      Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAI GEOK KWEE**<br>**189**<br>**BUKIT BATOK WEST AVE 6**<br>**#12-29**<br>**00065-0250** | | **90,000** | |
| **TAI HUA ENG**<br>**309 JURONG EAST ST 32**<br>**#11-288**<br>**00027-0002** | | **43,800** | |
| **TAI LIAN ENG**<br>**91 TANGLIN HALT ROAD**<br>**#16-300**<br>**00014-2091** | | **1,169** | |
| **TAI LIP CHING**<br>**198 BOON LAY DRIVE**<br>**#14-51**<br>**00058-7975** | | **60,000** | |
| **TAI TIONG COMPANY PTE LTD**<br>**261 WATERLOO ST**<br>**#01-02 WATERLOO CENTRE**<br>**00052-0416** | | **20,000** | |
| **TAI YEN CHEONG**<br>**BLK 113 BISHAN ST 12**<br>**#05-120**<br>**00075-1510** | | **30,000** | |
| **TAIB BIN RIDWAN**<br>**129 TAMPINES ST 11**<br>**#03-344 TAMPINES COURT**<br>**00052-1129** | | **4,000** | |
| **TAM CHI CHEONG**<br>**562 ANG MO KIO AVE 3**<br>**#03-3499**<br>**00068-0432** | | **60,000** | |
| **TAM KA MING**<br>**RM 2103 BLK 5**<br>**KWAI SHING EST**<br>**KWAI CHUNG N.T HONG KONG** | | **1** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAM SHUK CHING**<br>**BLK 70 REDHILL CLOSE**<br>**#29-86**<br>**00054-0236** | | **24,000** | |
| **TAM SIAK**<br>**BLK 303 SHUNFU RD**<br>**#05-61**<br>**00057-0303** | | **200** | |
| **TAM SUK HAN**<br>**OR TAM SHUK CHING**<br>**BLK 70 REDHILL CLOSE**<br>**#29-86**<br>**00056-0636** | | **14,000** | |
| **TAM SUK HAN**<br>**BLK 70 REDHILL CLOSE**<br>**#29-86**<br>**00052-8827** | | **36,000** | |
| **TAM SUK YEE**<br>**OR GOH GEK LEE**<br>**70 REDHILL CLOSE**<br>**#29-86**<br>**00057-0310** | | **30,000** | |
| **TAN AH BOON**<br>**2 CORNWALL GARDENS**<br>**#03-08**<br>**LOBBY 1D**<br>**00046-4010** | | **34,195** | |
| **TAN AH CHON**<br>**BLK 204 TOA PAYOH NORTH**<br>**#17-1129**<br>**00021-2671** | | **20,000** | |
| **TAN AH HONG**<br>**152 HAIG ROAD**<br>**#08-02 HAIG COURT**<br>**00043-8791** | | **5,000** | |
| **TAN AH HUAT**<br>**26 TOA PAYOH EAST**<br>**#02-162**<br>**00059-9001** | | **30,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                      Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN AH HWA @ ALAN TAN**<br>**OR KAN LEE JUEN**<br>**85 WHAMPOA DRIVE**<br>**#08-272**<br>**00043-8869** | | **150,000** | |
| **TAN AH PIEN**<br>**819 YISHUN ST 81**<br>**#04-668**<br>**00046-7982** | | **22,000** | |
| **TAN AH SOONG**<br>**102 JALAN RAJAH**<br>**#07-09**<br>**00032-1102** | | **4,000** | |
| **TAN AH TIN**<br>**307 SERANGOON AVE 2**<br>**#11-26**<br>**00064-0510** | | **135,000** | |
| **TAN AI HUAT**<br>**22 GHIM MOH LINK**<br>**#26-208**<br>**00027-1022** | | **600** | |
| **TAN AI NIE**<br>**21 LOR 106 CHANGI**<br>**00060-0106** | | **300,000** | |
| **TAN AIK KUAN VINCENT**<br>**BLK 104B EDGEFIELD PLAINS**<br>**#07-25**<br>**00051-0570** | | **44,000** | |
| **TAN AIK LEE**<br>**79 WEST COAST CRESCENT**<br>**#10-05 THE VISION**<br>**00057-7915** | | **40,000** | |
| **TAN BAK HUA**<br>**629 BEDOK RESERVOIR ROAD**<br>**#10-1620**<br>**00047-0629** | | **2,000** | |
| **TAN BAN SAY**<br>**660 JALAN TENAGA**<br>**#15-130**<br>**00041-0660** | | **312** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re: __China Fishery Group Limited__      Case No. __16-11895__

                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN BAO FANG**<br>**491C TAMPINES ST 45**<br>**#05-222**<br>**00064-0812** | | **90,000** | |
| **TAN BEE CHOO**<br>**5 DELTA AVE**<br>**#07-07**<br>**00044-0071** | | **25,000** | |
| **TAN BEE LAY**<br>**627 SENJA RD**<br>**#24-184**<br>**00052-0430** | | **10,000** | |
| **TAN BEE LIAN @**<br>**GOH BEE LIAN**<br>**236 MILTONIA CLOSE**<br>**THE SHAUGHNESSY**<br>**00076-0864** | | **56,400** | |
| **TAN BENG TEE**<br>**10 GLOUCESTER ROAD**<br>**#10-39**<br>**00021-0010** | | **3,189** | |
| **TAN BOK SIM**<br>**430 TAMPINES STREET 41**<br>**#05-517**<br>**00075-0316** | | **10,000** | |
| **TAN BOON HENG**<br>**(CHEN WENXING)**<br>**88, TELOK BLANGAH HTS**<br>**#17-351,**<br>**00076-8436** | | **100,000** | |
| **TAN BOON HONG**<br>**260B SENGKANG EAST WAY**<br>**#09-448**<br>**00082-0114** | | **300,000** | |
| **TAN BOON MENG**<br>**BLK 46 LENGKOK BAHRU**<br>**#10-249**<br>**00065-0395** | | **54,000** | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited__                                    Case No. __16-11895__
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN BOON MENG**<br>**157-A RIVERVALE CRESCENT**<br>**#08-611**<br>**00054-1157** | | **6,000** | |
| **TAN BOON PEN**<br>**519 WEST COAST RD**<br>**#09-613**<br>**00065-0258** | | **21,000** | |
| **TAN BUCK CHYE**<br>**33 HINDHEDE WALK**<br>**#06-10**<br>**00058-7968** | | **181** | |
| **TAN BUI KENG**<br>**723 YISHUN ST 71**<br>**#04-149**<br>**00041-0637** | | **16,000** | |
| **TAN CHAW CHAI**<br>**178 LOMPANG RD**<br>**#11-38**<br>**00052-2497** | | **11,690** | |
| **TAN CHAY SUAH**<br>**107 TOWNER RD**<br>**#05-340**<br>**00021-0037** | | **36,000** | |
| **TAN CHAY TIOW**<br>**319 SHUNFU ROAD**<br>**#06-16**<br>**00060-0216** | | **7,000** | |
| **TAN CHEA LEE**<br>**50 JALAN GUMILANG**<br>**00066-8889** | | **5,000** | |
| **TAN CHECK CHER LAWRENCE**<br>**517 YIO CHU KANG ROAD**<br>**#04-65**<br>**00078-7084** | | **729** | |
| **TAN CHEE CHENG**<br>**410 CHOA CHU KANG AVE 3**<br>**#08-331**<br>**00068-0410** | | **400** | |

In re:    __China Fishery Group Limited_____    Case No. __16-11895_____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TAN CHEE CHOON<br>612 CLEMENTI WEST ST 1<br>#05-292<br>00055-6056 | | 50,000 | |
| TAN CHEE CHUEN<br>271-D JURONG WEST ST 24<br>#03-66<br>00061-0120 | | 20,000 | |
| TAN CHEE ENG<br>17 MARINE TERRACE<br>#15-86<br>00046-8452 | | 100,000 | |
| TAN CHEE HAN<br>407 BT BATOK WEST AVE 4<br>#06-104<br>00065-0407 | | 2,906 | |
| TAN CHEE HAR<br>42 SUNSET VIEW<br>00067-0146 | | 11,000 | |
| TAN CHEE KOON<br>216 JURONG EAST ST 21<br>#02-515<br>00056-0543 | | 7,000 | |
| TAN CHEE WHEE<br>33 LOR G TELOK KURAU<br>00056-0625 | | 30,000 | |
| TAN CHENG HOCK<br>232-A SERANGOON AVE 2<br>#14-131<br>00076-0157 | | 40,000 | |
| TAN CHENG HWEE<br>2D FLORA DRIVE<br>#04-19 CARISSA PARK CONDO<br>00064-0470 | | 116,000 | |
| TAN CHENG KEE<br>129 BUKIT BATOK W AVE 6<br>#08-366<br>00038-0120 | | 2,000 | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited__ _____    Case No. __16-11895__ _____
                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| TAN CHENG POR<br>350-C CANBERRA ROAD<br>#10-231<br>00022-9006 | | 8,000 | |
| TAN CHENG PUAY<br>301-B PUNGGOL CENTRAL<br>#05-758<br>00010-0072 | | 25,000 | |
| TAN CHENG SIEW<br>BLK 2 REDHILL CLOSE<br>#06-206<br>00057-9820 | | 72,000 | |
| TAN CHENG SOON<br>80-A TOA PAYOH LOR 4<br>#13-452<br>00057-0285 | | 19,000 | |
| TAN CHEOK HOONG<br>BLK 310 TAMPINES ST 32<br>#08-128<br>00053-5375 | | 9,000 | |
| TAN CHEOK YIAN<br>316 SEMBAWANG VISTA<br>#06-195<br>00024-8741 | | 10,000 | |
| TAN CHEONG HENG<br>355A SEMBAWANG WAY<br>10-102<br>00075-1355 | | 3,600 | |
| TAN CHEOW BENG<br>15 NATHAN ROAD<br>#04-01 REGENCY PARK<br>00046-0005 | | 10,000 | |
| TAN CHER MENG JIMMY<br>OR MRS TAN BOON WHATT NEE SOH C L A<br>19 TERANG BULAN AVE | | 1,000 | |
| TAN CHEW OH<br>1 ENG KONG PLACE<br>00076-3348 | | 200,000 | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:    __China Fishery Group Limited_____    Case No. __16-11895_____

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN CHIAH**<br>**715 JURONG WEST ST 71**<br>**#10-59**<br>**00064-9927** | | **50,000** | |
| **TAN CHIN CHENG**<br>**439 HOUGANG AVE 8**<br>**#13-1545**<br>**00067-0408** | | **15,000** | |
| **TAN CHIN CHOO**<br>**18 HAPPY AVENUE CENTRAL**<br>**00036-9910** | | **3,000** | |
| **TAN CHIN CHYE**<br>**50-H FABER HEIGHTS**<br>**#02-58 FABER CREST**<br>**00053-8805** | | **40,000** | |
| **TAN CHIN KHOON**<br>**(CHEN ZHENKUN)**<br>**BLK 634 ANG MO KIO AVE 6**<br>**#05-5189**<br>**00014-1057** | | **398,000** | |
| **TAN CHIN SENG**<br>**448 TAMPINES ST 42**<br>**#11-48**<br>**00073-0790** | | **18,000** | |
| **TAN CHING LEE**<br>**250 LORONG CHUAN**<br>**#10-05 CHUAN PARK**<br>**00055-6748** | | **3,200** | |
| **TAN CHON EIK**<br>**26D JLN MEMBINA**<br>**#12-152**<br>**00065-0213** | | **72,000** | |
| **TAN CHONG ING**<br>**273B PUNGGOL PL**<br>**#15-866**<br>**00041-7741** | | **60,000** | |
| **TAN CHONG MENG**<br>**57 MOONBEAM TERRACE**<br>**00073-0790** | | **470,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
_____                        _____
                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN CHONG SIU**<br>**241 BISHAN ST 22**<br>**#17-242**<br>**00023-8760** | | **50,000** | |
| **TAN CHOO KWAN**<br>**27 SELETAR GREEN WALK**<br>**LUXUS HILLS**<br>**00080-8149** | | **40,000** | |
| **TAN CHOO TEE**<br>**12 CLEMENTI CRES**<br>**CLEMENTI GREEN**<br>**00033-9568** | | **104,000** | |
| **TAN CHOON BENG**<br>**5 JALAN MATA AYER**<br>**#02-28**<br>**EUPHONY GARDENS**<br>**00041-0666** | | **466,000** | |
| **TAN CHOON HER**<br>**267 BT BATOK EAST AVE 4**<br>**#11-208**<br>**00061-0153** | | **50,000** | |
| **TAN CHOON HUI**<br>**428 BEDOK NORTH ROAD**<br>**#08-627**<br>**00046-0428** | | **2,000** | |
| **TAN CHOR HWA**<br>**807 KING GEORGE'S AVENUE**<br>**#06-248**<br>**00068-0791** | | **100,000** | |
| **TAN CHUAN HUAT**<br>**134 SIMEI STREET 1**<br>**#11-184**<br>**00068-0640** | | **8,000** | |
| **TAN CHWEE BEE**<br>**BLK 5 BEDOK SOUTH AVE 2**<br>**#02-354**<br>**00051-1212** | | **10,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                      Case No.   **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN CHWEE KIM**<br>**543 ANG MO KIO AVE 10**<br>**#07-2298**<br>**00054-0113** | | **7,000** | |
| **TAN CHYE YANG**<br>**30 JALAN JAMBU AYER**<br>**00053-0713** | | **397,000** | |
| **TAN DEPENG BENJAMIN**<br>**35 BEDOK TERRACE**<br>**00031-0178** | | **23,000** | |
| **TAN EE BENG**<br>**301 ANG MO KIO AVE 3**<br>**#10-1806**<br>**00076-0874** | | **390,100** | |
| **TAN EN LAI**<br>**(CHEN ENLAI)**<br>**9 JAMBOL WALK**<br>**00051-0142** | | **22,000** | |
| **TAN ENG CHYE**<br>**637 BEDOK RESERVOIR ROAD**<br>**#11-33**<br>**00010-0058** | | **16,000** | |
| **TAN ENG GUAN**<br>**3 RIVERVALE LINK**<br>**#08-26**<br>**00054-5119** | | **1,980** | |
| **TAN ENG HO**<br>**640 CHOA CHU KANG ST 64**<br>**#08-05**<br>**00057-0263** | | **8,000** | |
| **TAN ENG JIAN**<br>**24A SUNSHINE TERRACE**<br>**00057-0127** | | **91,000** | |
| **TAN ENG MENG**<br>**(CHEN YONGMING)**<br>**168A SIMEI LANE**<br>**#09-38**<br>**00029-9878** | | **90,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                Case No.  **16-11895**
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN ENG SOON**<br>**BLK 443 HOUGANG AVE 8**<br>**#05-1581**<br>**00046-0805** | | **200,000** | |
| **TAN FOONG LING**<br>**42 SIANG KUANG AVE**<br>**00034-7962** | | **1,000** | |
| **TAN GEEN KEAT**<br>**671B KLANG LANE**<br>**#08-67**<br>**00064-2989** | | **20,000** | |
| **TAN GEOK CHIEW**<br>**159 SERANGOON GARDEN WAY**<br>**00032-0106** | | **50,000** | |
| **TAN GEOK HONG**<br>**(CHEN YUHONG)**<br>**BLK 120 HO CHING RD**<br>**#08-81**<br>**00073-0339** | | **20,000** | |
| **TAN GHEE TECK**<br>**19 SENGKANG EAST AVE**<br>**#15-19**<br>**AUSTVILLE RESIDENCES**<br>**00031-0155** | | **31,000** | |
| **TAN GHIM NEO**<br>**212A PASIR RIS ST 21**<br>**#08-618**<br>**00021-0010** | | **10,000** | |
| **TAN GIM CHOO**<br>**2 MT SINAI PLAIN**<br>**MT SINAI**<br>**00073-0857** | | **200,000** | |
| **TAN GIM HIAN**<br>**2 CRICHTON CL**<br>**SERANGOON GARDEN ESTATE**<br>**00016-9658** | | **300,000** | |
| **TAN GOON ON**<br>**223 TOA PAYOH LOR 8**<br>**#21-753**<br>**00031-0223** | | **4,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                        Case No.  **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN GUAN CHANG**<br>**267 BOON LAY DR**<br>**#13-743**<br>**00068-0557** | | **150,000** | |
| **TAN GUAN CHENG JULIE**<br>**33 JALAN HAJI SALAM**<br>**00046-8826** | | **6,280** | |
| **TAN GUAY CHENG MRS LIEW THAI SANG**<br>**23 PALM DRIVE**<br>**00024-9332** | | **13,000** | |
| **TAN HAI SOON ANDREW**<br>**68 GUILLEMARD ROAD #02-01**<br>**NICOLE GREEN**<br>**00012-0420** | | **212,000** | |
| **TAN HAI YEN**<br>**(CHEN HAIYAN)**<br>**70 BAYSHORE ROAD**<br>**#22-10**<br>**00046-9987** | | **5,699** | |
| **TAN HAN KWEE**<br>**483 YIO CHU KANG ROAD**<br>**#07-15 CASTLE GREEN**<br>**00066-9562** | | **71,400** | |
| **TAN HAN LENG**<br>**21 ST GEORGE'S ROAD**<br>**#15-170**<br>**00031-0227** | | **40,000** | |
| **TAN HENG KIT**<br>**BLK 411 EUNOS ROAD 5**<br>**#04-132**<br>**00012-0431** | | **100,000** | |
| **TAN HIANG HONG**<br>**502 HOUGANG AVE 8**<br>**#01-616**<br>**99196** | | **21,000** | |
| **TAN HO YEE OR TAN KOK NAM**<br>**104 RIVERVALE WALK**<br>**#08-140**<br>**00054-0104** | | **5,000** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN HOCK ENG**<br>**161 HOUGANG ST 11**<br>**#05-69**<br>**00027-4018** | | **30,000** | |
| **TAN HOCK KIANG**<br>**BLK 710 HOUGANG AVE 2**<br>**#03-133**<br>**00064-8512** | | **41,000** | |
| **TAN HOCK LAI**<br>**981-C BUANGKOK CRESCENT**<br>**#12-13**<br>**00018-0271** | | **200,000** | |
| **TAN HOCK SENG**<br>**33 EE TEOW LENG ROAD**<br>**00056-9880** | | **360,000** | |
| **TAN HOCK SENG**<br>**43 WESTWOOD WALK**<br>**WESTVILLE**<br>**00079-2438** | | **14,000** | |
| **TAN HOCK SENG**<br>**12 TOH YI DRIVE**<br>**#07-387**<br>**00059-0012** | | **2,200** | |
| **TAN HOCK TECK**<br>**159 JALAN TECK WHYE**<br>**#03-139**<br>**00056-0539** | | **44,900** | |
| **TAN HONG ENG**<br>**242 BT PANJANG RING RD**<br>**#05-167**<br>**00052-0427** | | **100,000** | |
| **TAN HONG GUAN**<br>**10 GLOUCESTER RD**<br>**#13-57**<br>**00038-0098** | | **10,000** | |
| **TAN HOON NGOR**<br>**42 JALAN KELI**<br>**00053-0951** | | **40,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                      Case No.   **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN HOW HWA**<br>**117 SIMEI STREET 1**<br>**#07-562**<br>**00052-0117** | | **4,000** | |
| **TAN HUA HENG**<br>**120 BEDOK NTH ST 2**<br>**#15-176**<br>**00016-5026** | | **115,200** | |
| **TAN HUAH SUN**<br>**71 PASIR RIS GROVE**<br>**#09-17 LIVIA**<br>**00021-8903** | | **900,000** | |
| **TAN HUI EE**<br>**106 JURONG EAST STREET 13**<br>**#23-214**<br>**00060-0106** | | **5,000** | |
| **TAN HUI HUANG**<br>**72 HOUGANG AVE 7**<br>**#11-12 THE FLORIDA** | | **40,000** | |
| **TAN HUI KIANG**<br>**146 MEI LING ST**<br>**#09-121**<br>**00039-0060** | | **367,000** | |
| **TAN HUI TSU**<br>**(CHEN HUIZHI)**<br>**611 HOUGANG AVE 8**<br>**#07-502**<br>**00073-0664** | | **9,000** | |
| **TAN HUNG PONG**<br>**51 HINDHEDE WALK**<br>**#03-10**<br>**00067-8730** | | **200,000** | |
| **TAN HWEE ENG**<br>**(CHEN HUIYING)**<br>**120 HO CHING RD**<br>**#08-75**<br>**00052-0429** | | **17,000** | |
| **TAN JAKE YONG**<br>**6A DYSON ROAD**<br>**00023-7994** | | **88,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                Case No.  **16-11895**

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN JEE PUNG**<br>**204 CLEMENTI AVE 6 #15-01**<br>**00057-0174** | | **20,000** | |
| **TAN JEE YAW**<br>**53B GRANGE RD**<br>**#05-02 SPRING GROVE**<br>**00024-9567** | | **1,000** | |
| **TAN JIE NIGEL (CHEN JIE)**<br>**804 TAMPINES AVE 4**<br>**#11-43**<br>**00052-0804** | | **3** | |
| **TAN JIOK KWANG**<br>**BLK 110**<br>**LORONG 1 TOA PAYOH**<br>**#09-340**<br>**00067-0410** | | **53,000** | |
| **TAN JIT SENG**<br>**74 TELOK BLANGAH HEIGHTS**<br>**#13-299**<br>**00078-7307** | | **716,000** | |
| **TAN JOCK KHIM**<br>**6 BOON LAY DR**<br>**#14-12 SUMMERDALE**<br>**00038-1121** | | **50,000** | |
| **TAN JOO KHENG**<br>**16 LILAC WALK**<br>**00073-0346** | | **40,000** | |
| **TAN JOO NAM**<br>**@ TAN TWEE TEE**<br>**29 OXLEY GARDEN**<br>**00067-0523** | | **50,000** | |
| **TAN JOOK SAN**<br>**21 ST. THOMAS WALK**<br>**#26-23 GRANGE HGTS**<br>**00012-0432** | | **75,000** | |
| **TAN JOON FATT**<br>**227 LORONG 8 TOA PAYOH**<br>**#15-140**<br>**00064-0694** | | **40,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No. **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN JUI HIONG OR**<br>**TAN KNG KER (CHEN JINJU)**<br>**4 JALAN AMPAS**<br>**#09-08 BALESTIER REGENCY**<br>**00043-9961** | | **62,000** | |
| **TAN JUI YAK**<br>**OR OON KOOI MOI**<br>**106 JALAN DUSUN**<br>**#05-22**<br>**00052-0810** | | **30,000** | |
| **TAN JUI YAK**<br>**106 JALAN DUSUN**<br>**#05-22**<br>**00053-0158** | | **640,000** | |
| **TAN JUN REN**<br>**98 ALJUNIED CRESCENT**<br>**#03-419**<br>**00057-2152** | | **10,000** | |
| **TAN JUN YUN (CHEN JUNYUN)**<br>**989B JURONG WEST ST 93**<br>**#06-703**<br>**00060-2285** | | **20,000** | |
| **TAN KAH KIM**<br>**107 TOWNER RD**<br>**#09-360**<br>**00046-7298** | | **55,000** | |
| **TAN KAI LIN (CHEN KAILIN)**<br>**196 VERDE CRESCENT**<br>**00041-0644** | | **150,000** | |
| **TAN KAR YEE**<br>**429 TAMPINES ST 41**<br>**#10-481**<br>**00052-7497** | | **17,000** | |
| **TAN KAY HEONG**<br>**231 BISHAN ST 23**<br>**#02-03**<br>**00057-0231** | | **100** | |

In re:    __China Fishery Group Limited__                                  Case No.  __16-11895__
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN KAY SOON**<br>**951 HOUGANG AVE 9**<br>**#10-506**<br>**00053-0160** | | **40,000** | |
| **TAN KAY TECK**<br>**339 WOODLANDS AVE 1**<br>**#10-541**<br>**00023-8435** | | **20,000** | |
| **TAN KEAN YEW**<br>**65 SOO CHOW WAY**<br>**00067-8265** | | **76,000** | |
| **TAN KEE SENG**<br>**NO 20 UPPER CIRCULAR RD**<br>**#03-10/11 THE RIVERWALK**<br>**00057-4045** | | **25,000** | |
| **TAN KEE SENG IAN**<br>**27 BALMORAL ROAD**<br>**#03-27 BALMORAL TOWER**<br>**SINGAPORE 259808**<br>**00065-9246** | | **40,000** | |
| **TAN KENG TIONG**<br>**BLK 133**<br>**SERANGOON NTH AVE 1**<br>**#02-118**<br>**00056-0134** | | **23,000** | |
| **TAN KER KUAN**<br>**(CHEN KEKUANG)**<br>**118 SERANGOON AVE 3**<br>**#14-09 AMARANDA GARDEN**<br>**00054-2115** | | **25,000** | |
| **TAN KHAI JOO**<br>**510 JURONG WEST ST 52**<br>**#10-112**<br>**00042-5003** | | **132,000** | |
| **TAN KHAY SIN**<br>**765 MOUNTBATTEN ROAD**<br>**00068-0283** | | **164,200** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re: __China Fishery Group Limited__                                    Case No. __16-11895__
                                                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN KHIOK KWEE**<br>**790 WOODLANDS AVE 6**<br>**#04-655**<br>**00054-6976** | | **450,000** | |
| **TAN KHOON TEE**<br>**12 CLEMENTI CRESCENT**<br>**00052-1160** | | **45,000** | |
| **TAN KHOON YIM**<br>**@ TANG KHOON YIM**<br>**263 BISHAN STREET 22**<br>**#06-263**<br>**00057-0310** | | **8,000** | |
| **TAN KHOU TE**<br>**285-B TOH GUAN ROAD**<br>**#04-96**<br>**00064-0752** | | **20,000** | |
| **TAN KIA TAN**<br>**310 SHUNFU RD**<br>**#13-213 SHUNFU GARDENS**<br>**00039-9939** | | **8,000** | |
| **TAN KIAM LYE**<br>**895-A WOODLANDS DR 50**<br>**#08-06**<br>**00059-6741** | | **300,000** | |
| **TAN KIAN CHEE**<br>**639 JURONG WEST ST 61**<br>**#11-32**<br>**00082-3619** | | **100,000** | |
| **TAN KIAN GIAP KEVIN**<br>**497-J TAMPINES ST 45**<br>**#07-84**<br>**00080-9694** | | **17,000** | |
| **TAN KIAN LAM**<br>**108-C MCNAIR ROAD**<br>**#02-220**<br>**00045-5284** | | **641,800** | |
| **TAN KIAN LENG CLEMENT**<br>**94 TAI KENG GDNS**<br>**TAI KENG GARDEN**<br>**00053-0358** | | **9,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN KIAN LENG CLEMENT OR LAWRENCE TAN KOK HIANG 6001 BEACH RD #09-10 GOLDEN MILE TOWER 00056-1588** | | **75,000** | |
| **TAN KIAN TUAN 32 TAMAN MAS MERAH 00064-8735** | | **36,000** | |
| **TAN KIAN YOON 109 TECK WHYE LANE #08-560 00048-7967** | | **30,000** | |
| **TAN KIEN LIP OR CHOW LAI YUAN 2 SPRINGLEAF CRESCENT 00076-0173** | | **72,200** | |
| **TAN KIM BEE 57 SENNETT TERRACE 00056-3310** | | **80,000** | |
| **TAN KIM CHIANG 3 STILL LANE 00042-4021** | | **1,468** | |
| **TAN KIM CHIEW 106 HENDERSON CRESCENT #06-33 00015-0106** | | **2,000** | |
| **TAN KIM ENG 650-A JURONG WEST ST 61 #15-264 00060-2287** | | **243,000** | |
| **TAN KIM HOCK 492D TAMPINES ST 45 #11-274 00082-0651** | | **262,000** | |
| **TAN KIM HOCK 153 YUNG HO ROAD #07-27 00054-0138** | | **50,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                           Case No.  **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN KIM HONG**<br>**303B ANCHORVALE LINK**<br>**#13-102**<br>**00068-4687** | | **100,000** | |
| **TAN KIM HONG**<br>**152-B BISHAN ST 11**<br>**#06-261**<br>**00079-1448** | | **10,000** | |
| **TAN KIM LENG**<br>**607 SENJA RD**<br>**#11-04**<br>**00043-6606** | | **773,500** | |
| **TAN KIM LIENG**<br>**OR TAN MAY PING**<br>**66 MARINE DRIVE**<br>**#09-200**<br>**00080-6961** | | **8,000** | |
| **TAN KIM LWAN**<br>**71 JLN LIMAU KASTURI**<br>**00078-9329** | | **100,000** | |
| **TAN KIM SAN**<br>**BLK 24 RIVER VALLEY CLOSE**<br>**#12-30**<br>**00067-0275** | | **20,000** | |
| **TAN KIM TECK**<br>**35 #01-37**<br>**LIM LIAK ST**<br>**00065-8670** | | **80,000** | |
| **TAN KIM YUNG**<br>**248 LORONG CHUAN**<br>**#02-04**<br>**00041-0648** | | **153,000** | |
| **TAN KIT LIP**<br>**113 COMPASSVALE BOW**<br>**#11-08**<br>**ESPARINA RESIDENCES**<br>**00064-0406** | | **80,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re: __China Fishery Group Limited__ _____     Case No. __16-11895__ _____

                                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN KOI LIOK**<br>**32 BEDOK SOUTH AVE 2**<br>**#11-309**<br>**00052-8611** | | **90,000** | |
| **TAN KOK CHENG**<br>**64 LI HWAN TERRACE**<br>**GOLDEN HILL ESTATE**<br>**00082-2195** | | **25,000** | |
| **TAN KOK CHENG**<br>**448A SENGKANG WEST WAY**<br>**#19-301**<br>**00012-0728** | | **10,000** | |
| **TAN KOK CHUA ANDREW**<br>**358 HOUGANG AVE 5**<br>**#04-354**<br>**00011-8520** | | **9,000** | |
| **TAN KOK HIANG LAWRENCE**<br>**6001 BEACH RD**<br>**#09-10 GOLDEN MILE TOWER**<br>**00041-6428** | | **74,000** | |
| **TAN KOK HUA**<br>**BLK 724 YISHUN STREET 71**<br>**#02-181**<br>**00076-0724** | | **100** | |
| **TAN KOK HWEE**<br>**3 HOLLAND CLOSE**<br>**#15-49**<br>**00038-0044** | | **21,000** | |
| **TAN KOK KHIN**<br>**251 TAMPINES ST 21**<br>**#11-456**<br>**00052-0251** | | **3,000** | |
| **TAN KOK LENG JOSHUA**<br>**(CHEN GUOLONG)**<br>**26 SIMEI ST 1**<br>**#09-04**<br>**00051-0440** | | **56,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:   **China Fishery Group Limited**                                          Case No.   **16-11895**

                                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN KOK LEONG**<br>**(CHEN GUOLONG)**<br>**138 EDGEDALE PLAINS**<br>**#04-102**<br>**49479** | | **50,000** | |
| **TAN KOON NAM**<br>**752 JURONG WEST ST 74**<br>**#07-24**<br>**00082-2104** | | **20,000** | |
| **TAN KOONG HONG OR**<br>**303 SHUNFU RD**<br>**#04-49**<br>**00059-7572** | | **163,000** | |
| **TAN KUEW BOY**<br>**@ TAN KWEE MAY**<br>**22 FABER TERRACE**<br>**00045-6659** | | **2,000** | |
| **TAN KUI SONG**<br>**151 COUNTRYSIDE ROAD**<br>**00029-8518** | | **111,600** | |
| **TAN KWANG MENG**<br>**MARCUS LEONARD**<br>**1B WOO MON CHEW RD**<br>**#02-01 POH HENG CT**<br>**00053-0319** | | **48,000** | |
| **TAN KWEE ENG**<br>**346 WOODLANDS ST 32**<br>**#03-180**<br>**00059-8738** | | **40,000** | |
| **TAN LAI BENG**<br>**2 PETIR RD**<br>**#22-11 MAYSPRINGS**<br>**00014-0168** | | **80,000** | |
| **TAN LAI CHOON**<br>**694 JURONG WEST CENTRAL 1**<br>**#07-19**<br>**00073-3570** | | **40,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:    __China Fishery Group Limited__ _____    Case No. __16-11895__ _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN LAM ENG**<br>**APT BLK 429**<br>**TAMPINES ST 41**<br>**#10-481**<br>**00068-0663** | | **80,000** | |
| **TAN LAM SING**<br>**275 BANGKIT ROAD**<br>**#02-98**<br>**00054-9144** | | **20,000** | |
| **TAN LAY CHENG**<br>**315A UPPER PAYA LEBAR RD**<br>**80101** | | **22,000** | |
| **TAN LAY HONG ELEANOR**<br>**104B EDGEFIELD PLAINS**<br>**#05-35**<br>**00064-1658** | | **20,000** | |
| **TAN LAY HOON**<br>**37 AMBER ROAD**<br>**#22-21 THE SEAVIEW**<br>**00048-6026** | | **74,610,152** | |
| **TAN LAY KOON**<br>**128, CORONATION ROAD**<br>**00051-0460** | | **17,000** | |
| **TAN LEAN KEE**<br>**146 GANGSA ROAD**<br>**#05-267**<br>**00047-9234** | | **11,000** | |
| **TAN LEE CHOO**<br>**264 BISHAN ST 24**<br>**#07-116**<br>**00057-0264** | | **3,189** | |
| **TAN LEE ENG**<br>**60 HIGHLAND RD**<br>**00012-8805** | | **20,000** | |
| **TAN LEE HON**<br>**791 CHOA CHU KANG NTH 6**<br>**#14-250**<br>**00065-9802** | | **100,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re: __China Fishery Group Limited__        Case No. __16-11895__

                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN LEE LEE**<br>**523 BEDOK NTH ST 3**<br>**#13-360**<br>**00052-1130** | | **104,000** | |
| **TAN LEE SUNG**<br>**2-G JALAN REMAJA**<br>**00027-6560** | | **46,764** | |
| **TAN LEONG SWEE OR**<br>**CHUA SEOK CHING**<br>**728 CLEMENTI WEST ST 2**<br>**#05-400**<br>**00051-0410** | | **10,000** | |
| **TAN LI CHING**<br>**408 FAJAR ROAD**<br>**#10-355**<br>**00082-1271** | | **15,000** | |
| **TAN LI FONG**<br>**(CHEN LIFENG)**<br>**175-D PUNGGOL FIELD**<br>**#15-531**<br>**00082-4175** | | **3,000** | |
| **TAN LIAN HUAT**<br>**10 DOVER RISE**<br>**1207 HERITAGE VIEW**<br>**00013-8680** | | **2,128** | |
| **TAN LIAN YIN**<br>**58 TELOK BLANGAH HEIGHTS**<br>**#12-33**<br>**00041-7455** | | **16,000** | |
| **TAN LING CHIH**<br>**510A WELLINGTON CIRCLE**<br>**#12-57 WELLINGTON VIEW**<br>**00082-0296** | | **30,000** | |
| **TAN LING LEE**<br>**60 LORONG STANGEE**<br>**00020-9505** | | **42,000** | |
| **TAN LING PHONG**<br>**317 SEMBAWANG VISTA**<br>**#15-211**<br>**00075-0317** | | **2,200** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                  Case No.  **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN LING SAN**<br>**295 BEDOK SOUTH AVE 3**<br>**#01-09**<br>**00054-2226** | | **133,600** | |
| **TAN LIONG KIAT**<br>**BLK 1K PINE GROVE**<br>**#05-40**<br>**00060-0277** | | **30,000** | |
| **TAN LIP HONG**<br>**24 CACTUS DRIVE**<br>**#02-08 GRANDE VISTA**<br>**00048-8307** | | **17,000** | |
| **TAN LYE HUAT**<br>**51 NEW UPPER CHANGI RD**<br>**#07-1520**<br>**00046-1051** | | **4,512** | |
| **TAN MAY FERN**<br>**19 CARMEN TERRACE**<br>**OPERA ESTATE**<br>**00036-9371** | | **125,910** | |
| **TAN MEE CHOO**<br>**625 ANG MO KIO AVE 9**<br>**#09-106**<br>**00059-9009** | | **30,000** | |
| **TAN MEI LEI**<br>**132 EDGEDALE PLAINS**<br>**#06-30**<br>**00082-0132** | | **3,000** | |
| **TAN MENG HUAT**<br>**121 PAYA LEBAR WAY**<br>**#12-2835**<br>**00032-9001** | | **22,500** | |
| **TAN MENG KWANG (CHEN MING GUANG)**<br>**289F BT BATOK ST 25**<br>**#03-132**<br>**00076-0423** | | **23,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

In re:  __China Fishery Group Limited__                                    Case No.  __16-11895__

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN MENG TAT**<br>**40 DAKOTA CRESCENT**<br>**#01-14**<br>**00061-0335** | | **8,000** | |
| **TAN MENG TONG**<br>**335 KANG CHING RD**<br>**#15-284**<br>**00014-0170** | | **8,000** | |
| **TAN MIAW BOON**<br>**16 FULTON ROAD**<br>**00057-9734** | | **320,000** | |
| **TAN MIU TIAN**<br>**410 PASIR RIS DR 6**<br>**#03-405**<br>**00057-0285** | | **10,000** | |
| **TAN MOEY LEE**<br>**MRS PHUA CHYE MENG**<br>**8 HOUGANG ST 11**<br>**#12-24 THE MINTON**<br>**00031-1139** | | **23,000** | |
| **TAN MONG HOCK**<br>**3 LOR 4 REALTY PK**<br>**PEOPLE'S GARDEN**<br>**00032-9608** | | **200,000** | |
| **TAN MUI LING**<br>**39 TAI HWAN HEIGHTS**<br>**00055-5384** | | **362** | |
| **TAN MUN FONG**<br>**154 MEI LING ST #03-42**<br>**00032-9506** | | **22,000** | |
| **TAN MUNG GUAN**<br>**205-A COMPASSVALE LANE**<br>**#07-43** | | **22,000** | |
| **TAN NG AMAI**<br>**178 TOA PAYOH CENTRAL**<br>**#01-226**<br>**00054-0118** | | **23,000** | |

In re:    **China Fishery Group Limited**                                  Case No.  **16-11895**
                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN NGIAP JOO**<br>**14 JLN ILMU**<br>**00058-7969** | | **75,800** | |
| **TAN NGUOK ING**<br>**662-C JURONG WEST ST 64**<br>**#13-294**<br>**00064-3662** | | **1,100** | |
| **TAN OON CHING**<br>**285 BISHAN ST 22**<br>**#20-219**<br>**00060-1286** | | **10,000** | |
| **TAN OON HOW**<br>**(CHEN YUNHAO)**<br>**228 SERANGOON AVE 4**<br>**#07-49**<br>**00075-0320** | | **41,612** | |
| **TAN PANG HUA**<br>**106 JALAN DUSUN**<br>**#05-22**<br>**00032-0013** | | **51,000** | |
| **TAN PANG SOON**<br>**106 JALAN DUSUN**<br>**#05-22**<br>**00067-0445** | | **50,000** | |
| **TAN PECK HOON**<br>**234 BUKIT PANJANG RING RD**<br>**#10-01**<br>**00082-9754** | | **11,000** | |
| **TAN PECK KEE**<br>**17, NERAM CRESCENT**<br>**00065-0628** | | **9,353** | |
| **TAN PENG HANG**<br>**BLK 135, #03-491,**<br>**BUKIT BATOK WEST AVE 6.**<br>**00065-9804** | | **2,000** | |
| **TAN PENG YAM**<br>**71 MARINE DR**<br>**#12-236**<br>**00012-8798** | | **25,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                         Case No.  **16-11895**
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN PERNG YIH**<br>**(CHEN PENGYI)**<br>**955 BT TIMAH RD**<br>**#10-13 THE NEXUS**<br>**00057-7237** | | **205,000** | |
| **TAN PHAY KIAT**<br>**(CHEN PEIJIE)**<br>**43 SIXTH AVE**<br>**SIXTH AVE VILLE #03-14**<br>**00040-0034** | | **20,000** | |
| **TAN PING PING**<br>**13 GOLDEN RISE**<br>**00055-4626** | | **2,200** | |
| **TAN POH CHOO**<br>**253A ANG MO KIO STREET 21**<br>**#04-165**<br>**00056-1253** | | **2,200** | |
| **TAN POH SAN**<br>**12 JALAN HUSSEIN**<br>**00059-9544** | | **9,118** | |
| **TAN POI KIA**<br>**611 HOUGANG AVE 8**<br>**#07-502**<br>**00055-7921** | | **44,400** | |
| **TAN POY HUANG**<br>**BLK 225 #04-79**<br>**BT BATOK CENTRAL**<br>**00073-3788** | | **42,800** | |
| **TAN PUAY WAH**<br>**75 PASIR PANJANG HILL**<br>**#03-04 CRYSTAL HEIGHTS**<br>**00054-3259** | | **57,000** | |
| **TAN PUAY YON CLARENCE**<br>**790 WOODLANDS AVE 6**<br>**#04-655**<br>**00073-0009** | | **18,000** | |
| **TAN PUEH TIANG**<br>**BLK 121 PAYA LEBAR WAY**<br>**#07-2839**<br>**00041-0102** | | **50,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                                                    Best Case Bankruptcy

In re:  __China Fishery Group Limited__                              Case No.  __16-11895__

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN PUI GUAN**<br>**20 YUNNAN CRES**<br>**00065-8077** | | **100,000** | |
| **TAN PUI YEN**<br>**723 YISHUN ST 71**<br>**#04-149**<br>**00076-0723** | | **5,000** | |
| **TAN QIU LING**<br>**(CHEN QIULING)**<br>**286A TOH GUAN RD**<br>**#07-48**<br>**00059-0002** | | **10,000** | |
| **TAN ROSY**<br>**BLK 577 ANG MO KIO AVE 10**<br>**#13-1895**<br>**00068-9096** | | **50,000** | |
| **TAN RUI SHENG**<br>**31 LIMAU TERRACE**<br>**00045-5364** | | **115,000** | |
| **TAN RUI ZHI**<br>**31 LIMAU TERRACE**<br>**00068-0235** | | **46,000** | |
| **TAN RUIHAO ALVIN**<br>**(CHEN RUIHAO ALVIN)**<br>**4 JALAN PELATOK**<br>**00048-8390** | | **5** | |
| **TAN SALLY**<br>**(CHEN SALLY)**<br>**309-A ANG MO KIO ST 31**<br>**#21-341**<br>**00048-6832** | | **4,140** | |
| **TAN SANG CHAI**<br>**66 KEW DRIVE**<br>**00027-4018** | | **22,000** | |
| **TAN SAY HONG**<br>**322 HOUGANG AVE 5, #07-80**<br>**00053-0710** | | **41,600** | |

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN SAY LOKE**<br>**841 TAMPINES STREET 83**<br>**#06-120**<br>**00059-9110** | | **150,000** | |
| **TAN SECK YONG**<br>**21 CHESTNUT LANE**<br>**00022-8208** | | **320,500** | |
| **TAN SEE WAH**<br>**18C HOLLAND DRIVE**<br>**#12-433**<br>**00073-0647** | | **30,000** | |
| **TAN SEOK CHENG MAVIS**<br>**6 BEDOK RESERVOIR VIEW**<br>**#15-16**<br>**00036-9910** | | **11,000** | |
| **TAN SEOK CHIN**<br>**135 RIVERVALE ST**<br>**#09-726**<br>**00082-0130** | | **26,000** | |
| **TAN SEOK IMM**<br>**556 ANG MO KIO AVE 10**<br>**#04-1904**<br>**00026-0003** | | **82,000** | |
| **TAN SEOK WAH**<br>**306-C ANCHORVALE LINK**<br>**#07-77**<br>**00053-0540** | | **71,000** | |
| **TAN SEONG CHAR**<br>**BLK 106**<br>**JALAN RAJAH #07-91**<br>**00035-0143** | | **22,000** | |
| **TAN SEONG LUAN**<br>**125 WHITLEY ROAD**<br>**#03-15**<br>**00052-8826** | | **11,000** | |
| **TAN SEOW ENG OR**<br>**TAN KAY CHOON**<br>**3C FIGARO ST**<br>**OPERA ESTATE**<br>**00048-8645** | | **213,000** | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited__                                   Case No. __16-11895__
                                      Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TAN SEOW KIANG<br>52 KENT ROAD<br>#05-26<br>00021-0052 | | 2,000 | |
| TAN SEOW NAM<br>BLK 2 TOH YI DRIVE<br>#06-175<br>00041-8551 | | 10,000 | |
| TAN SEW MENG<br>523 JELAPANG ROAD<br>#06-145<br>00054-4324 | | 50,000 | |
| TAN SHIRLEY<br>37 HINDHEDE WALK<br>#05-03<br>00054-8824 | | 300,000 | |
| TAN SHOK HAW<br>BLK 133<br>GEYLANG EAST AVE 1<br>#07-207<br>00031-9074 | | 44,000 | |
| TAN SHOON THAI<br>515 WEST COAST ROAD<br>#14-535<br>00053-0521 | | 360,000 | |
| TAN SIA LEI<br>(CHEN XIALEI)<br>78 JALAN SINAR BULAN<br>00050-7071 | | 300 | |
| TAN SIANG LAN<br>26-A JALAN SELAMAT<br>00054-1292 | | 10,000 | |
| TAN SIEW CHOO<br>258 BT BATOK EAST AVE 4<br>#04-355<br>00073-0866 | | 21,000 | |
| TAN SIEW HONG<br>22-B TEMPLE STREET<br>00044-9029 | | 41,032 | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
                                                  Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN SIEW KEOW**<br>**423 YISHUN AVE 11**<br>**#12-538**<br>**00059-8680** | | **23,000** | |
| **TAN SIEW PENG**<br>**296-C CHOA CHU KANG AVE 2**<br>**#10-40**<br>**00068-3296** | | **8** | |
| **TAN SIEW PIN**<br>**BLK 161 TAMPINES ST 12**<br>**#07-213**<br>**00079-4403** | | **26,000** | |
| **TAN SIM HANG**<br>**@TAN SIM HENG**<br>**111 BUKIT PURMEI ROAD**<br>**#11-184**<br>**00057-0184** | | **71,000** | |
| **TAN SING ENG**<br>**138 RIVERVALE ST**<br>**#08-754**<br>**00031-0121** | | **50,000** | |
| **TAN SING KUN**<br>**48 BROADRICK RD**<br>**00043-9499** | | **2,200** | |
| **TAN SING PHONG**<br>**61 SENNETT LANE**<br>**00048-6026** | | **879,400** | |
| **TAN SIOK KIAN**<br>**17 BEDOK RESERVOIR VIEW**<br>**#04-02**<br>**AQUARIUS BY THE PARK**<br>**00015-0117** | | **452,200** | |
| **TAN SIOW  NAM**<br>**137 YISHUN RING ROAD**<br>**#05-142**<br>**00076-0137** | | **200** | |
| **TAN SIOW KHING**<br>**38C BENDEMEER RD**<br>**#05-848**<br>**00038-7516** | | **310,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  __China Fishery Group Limited__                                    Case No.  __16-11895__

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN SOH HONG**<br>**729 TAMPINES ST 71**<br>**#09-47**<br>**00064-0444** | | **108,000** | |
| **TAN SOK CHIN JOLYN**<br>**431 CLEMENTI AVE 3**<br>**#04-344**<br>**00064-3659** | | **100,000** | |
| **TAN SOK WAH (CHEN SHUHUA)**<br>**271A PUNGGOL WALK**<br>**#14-501**<br>**00027-5018** | | **15,000** | |
| **TAN SONG KWANG**<br>**100D PASIR PANJANG RD**<br>**#05-04 MEISSA**<br>**00059-0009** | | **9,000** | |
| **TAN SONG MENG**<br>**33 BISHAN ST 11**<br>**#07-07**<br>**00050-9729** | | **200,000** | |
| **TAN SOO HUAY**<br>**269**<br>**BUKIT BATOK EAST AVE 4**<br>**#08-180**<br>**00065-0138** | | **20,000** | |
| **TAN SOO KWANG**<br>**615 BUKIT PANJANG RING RD**<br>**#20-830**<br>**00065-8616** | | **649,800** | |
| **TAN SOO MENG**<br>**74 TELOK BLANGAH HEIGHTS**<br>**#11-305**<br>**00010-0074** | | **5,000** | |
| **TAN SOON HUA**<br>**701 BEDOK RESERVOIR ROAD**<br>**#07-3564**<br>**00076-0714** | | **60,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN SOON KEAT**<br>**(CHEN SHUNJI)**<br>**232 CHOA CHU KANG CENTRAL**<br>**#09-131**<br>**00067-8949** | | **108,000** | |
| **TAN SOON KEE**<br>**651 PUNGGOL CENTRAL**<br>**#15-310**<br>**00046-1042** | | **12,000** | |
| **TAN SOON KIA**<br>**658-A JURONG WEST ST 65**<br>**#12-636**<br>**00054-4909** | | **20,000** | |
| **TAN SUAT HUA**<br>**117 BRANKSOME ROAD**<br>**00065-0213** | | **268,000** | |
| **TAN SWEE CHOON**<br>**648 JALAN TENAGA**<br>**#09-141**<br>**00038-9778** | | **150,000** | |
| **TAN SWEE CHUI**<br>**292-A COMPASSVALE STREET**<br>**#08-232**<br>**00028-7192** | | **10,000** | |
| **TAN SWEE HENG JERRY**<br>**115 SARACA ROAD**<br>**00056-0607** | | **150,000** | |
| **TAN SWEE HOCK**<br>**5 JALAN AMPAS**<br>**#06-03 AMPAS APT**<br>**00051-9964** | | **22,000** | |
| **TAN SWEE HOI**<br>**445 FAJAR RD**<br>**#01-524**<br>**00038-0125** | | **50,000** | |
| **TAN SWEE MENG**<br>**26 JALAN LEMPENG**<br>**#02-19 REGENT PARK**<br>**00054-6826** | | **20,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__                          Case No. __16-11895__
                              Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TAN SWEE POH<br>OR CHEW SWEE LENG<br>7 CROWHURST DR<br>SERANGOON GARDEN ESTATE<br>00055-7886 | | 72 | |
| TAN SZE HOOI<br>700 LOR 1 TOA PAYOH<br>#20-15 TRELLIS TOWERS<br>00048-6702 | | 90,000 | |
| TAN TAI BOON<br>43 HINDHEDE WALK<br>#06-02 SOUTHAVEN I<br>00058-7973 | | 2,200 | |
| TAN TAN PANG<br>327 SERANGOON AVENUE 3<br>#08-322<br>00029-8975 | | 12,796 | |
| TAN TAY KHONG<br>32 TANAH MERAH KECHIL RD<br>#04-17 EAST MEADOWS<br>TOWER 1B<br>00042-6467 | | 362 | |
| TAN TECK BIN<br>26 JALAN ARNAP<br>00059-7143 | | 13,000 | |
| TAN TECK CHIN<br>102 LENGKONG TIGA<br>#03-395<br>00051-8188 | | 50,000 | |
| TAN TECK HIN<br>296 PUNGGOL CENTRAL<br>#16-499<br>00073-0895 | | 30,000 | |
| TAN TECK HOE<br>33 HUME AVENUE<br>#07-03<br>00059-8734 | | 6,000 | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re:    __China Fishery Group Limited__                          Case No.  __16-11895__
                                                 Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN TECK KEONG PATRICK**<br>**285 BISHAN ST 22**<br>**#20-219**<br>**00053-4313** | | **19,000** | |
| **TAN TECK KOON**<br>**OR PUA SIOK NOW**<br>**23 BRIGHTON AVE**<br>**#03-01 BRIGHTON VIEW**<br>**00053-4199** | | **20,100** | |
| **TAN TECK POH**<br>**BLK 427 TAMPINES ST 41**<br>**#09-449**<br>**00026-9963** | | **100,000** | |
| **TAN TECK SWAN**<br>**18 HAPPY AVENUE CENTRAL**<br>**00054-5779** | | **11,000** | |
| **TAN TEOW KEE**<br>**8 CARMEN STREET**<br>**00054-0138** | | **60,000** | |
| **TAN THIAM CHYE**<br>**2 TOH YI DR #12-169**<br>**00018-0232** | | **26,000** | |
| **TAN THIAM SENG**<br>**619C PUNGGOL DRIVE**<br>**#12-755**<br>**00053-0138** | | **100,000** | |
| **TAN THIAM SENG**<br>**22 SIRAT RD**<br>**VINA LODGE**<br>**#01-01**<br>**00057-8310** | | **11,000** | |
| **TAN THIAM SIEW**<br>**13 PONGGOL 24th AVE**<br>**00052-0157** | | **750,000** | |
| **TAN THONG TEE**<br>**259 ANG MO KIO AVE 2**<br>**#15-08**<br>**00042-5152** | | **1,000,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN TIAN HUAT**<br>**99 TAMAN PERMATA**<br>**00022-9544** | | **31,086** | |
| **TAN TIAN JIN, DANIEL**<br>**(CHEN TIANJUN, DANIEL)**<br>**371 WOODLANDS AVENUE 1**<br>**#07-829**<br>**00073-0371** | | **200** | |
| **TAN TIEW KOON**<br>**66 TELOK BLANGAH RD**<br>**#05-07**<br>**HARBOURLIGHTS**<br>**98830** | | **1,000** | |
| **TAN TONG AIK**<br>**72 TELOK BLANGAH HEIGHTS**<br>**#02-317**<br>**00031-1081** | | **25,000** | |
| **TAN TONG SENG**<br>**@ TAN TONG SEN**<br>**OR CHEN HAI HAN @ TAN HAI HAN**<br>**102 TAGORE AVENUE**<br>**00082-1604** | | **140,000** | |
| **TAN TOW CHUN**<br>**27 JLN CHENGAM**<br>**THOMSON HILLS ESTATE**<br>**00053-0958** | | **11,000** | |
| **TAN TOW HOO**<br>**13 JALAN KAJANG IMPIAN 1/8**<br>**TAMAN KAJANG IMPIAN 43650**<br>**B B BANGI SELANGOR MALAYSIA**<br>**00054-8191** | | **5,000** | |
| **TAN TSUNG HUI**<br>**58 WATTEN VIEW**<br>**00064-0916** | | **10,000** | |
| **TAN TUAN MONG**<br>**102 JLN RAJAH**<br>**#08-13**<br>**00054-2329** | | **55,400** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                        Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN TUK EER**<br>**509A WELLINGTON CIRCLE**<br>**#03-111 WELLINGTON VIEW**<br>**00075-1509** | | **5,000** | |
| **TAN TUNN LIN**<br>**195B PUNGGOL RD**<br>**#05-514**<br>**00044-8909** | | **25,000** | |
| **TAN TZE CHING**<br>**(CHEN ZHIQIN)**<br>**107A SUNSET WAY**<br>**CLEMENTI PARK**<br>**00059-7143** | | **4,000** | |
| **TAN TZE GAY**<br>**1 MARINA BOULEVARD**<br>**#28-00**<br>**18989** | | **4,000** | |
| **TAN TZE KENG**<br>**BLK 73 MARINE DRIVE**<br>**#15-57**<br>**00068-0105** | | **90,000** | |
| **TAN TZE LEE**<br>**107A SUNSET WAY**<br>**00073-0795** | | **13,000** | |
| **TAN WAH TIAN**<br>**23 POH HUAT ROAD**<br>**00054-6722** | | **200** | |
| **TAN WEE HWAH**<br>**BLK 812 JURONG WEST ST 81**<br>**#11-152**<br>**00055-0422** | | **90,000** | |
| **TAN WEE LEE CARYN**<br>**(CHEN HUILI)**<br>**427 ANG MO KIO AVE 3**<br>**#09-2622**<br>**00053-0576** | | **16,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    __China Fishery Group Limited__ _____     Case No. __16-11895__ _____

                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN WEE MENG (CHEN WEIMIN) 46 CANBERRA DR YISHUN SAPPHIRE, #09-10 00016-3027** | | **38,000** | |
| **TAN WEI DE EDMOND 113 RIVERVALE WALK #09-45 00028-9130** | | **7,000** | |
| **TAN WEI NGEE 45E JANSEN ROAD 00064-0858** | | **20,000** | |
| **TAN WEI PING (CHEN WEIPING) 805 CHAI CHEE RD #09-638 00067-9664** | | **200,000** | |
| **TAN WHEE LI 170 STIRLING RD #06-1139 00028-9130** | | **8,000** | |
| **TAN WHOA 687D CHOA CHU KANG DR #03-374 00051-0607** | | **100,000** | |
| **TAN YAK LAI 10 DOVER RISE #16-06 HERITAGE VIEW 00080-6767** | | **267,000** | |
| **TAN YAN SONG (CHEN YANSONG) 151 JALAN TECK WHYE #09-33 00019-0001** | | **19,200** | |
| **TAN YANG ENG FLAT 3 111 GLOUCESTER TERRACE LONDON UK W2 3HB 00064-0980** | | **100,000** | |

List of equity security holders consists of 440 total page(s)

In re:   **China Fishery Group Limited**                                    Case No.  **16-11895**
                                                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN YANG HOW**<br>**47 HILLVIEW AVE**<br>**#01-05**<br>**HILLINGTON GREEN**<br>**00066-9614** | | **362** | |
| **TAN YANG LIM**<br>**BLK 44 #06-177**<br>**SIMS DRIVE**<br>**00076-0269** | | **21,000** | |
| **TAN YANG SENG**<br>**BLK 20**<br>**JOO SENG RD #08-132**<br>**00012-0716** | | **27,000** | |
| **TAN YAU LAN**<br>**958 HOUGANG ST 91**<br>**#11-262**<br>**00058-8176** | | **11,000** | |
| **TAN YEE HOON**<br>**39 POH HUAT DRIVE**<br>**00073-3687** | | **20,000** | |
| **TAN YEE PING**<br>**(CHEN YUBIN)**<br>**138C LOR 1A TOA PAYOH**<br>**#16-32**<br>**00055-8612** | | **80,000** | |
| **TAN YEN KHOON**<br>**18D HOLLAND DR**<br>**#12-421**<br>**00057-0236** | | **15,000** | |
| **TAN YEO CHIAM**<br>**403 RACE COURSE ROAD**<br>**00060-0227** | | **720,000** | |
| **TAN YEOW HWA**<br>**858 JURONG WEST ST 81**<br>**#11-562**<br>**00026-0004** | | **20,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN YEOW KWAN SUNNY**<br>**BLK 189A**<br>**RIVERVALE DRIVE**<br>**#16-1018**<br>**00054-1189** | | **200** | |
| **TAN YEOW LIN**<br>**18 TELOK BLANGAH CRES**<br>**#14-164**<br>**90018** | | **1,100** | |
| **TAN YEW CHUAN**<br>**689 JURONG WEST CENTRAL 1**<br>**#09-221**<br>**00044-0001** | | **24,000** | |
| **TAN YEW HUAT**<br>**140 UPPER BUKIT TIMAH RD**<br>**#04-06 BEAUTY WORLD PLAZA**<br>**00011-8520** | | **11,000** | |
| **TAN YI LI**<br>**@TAN AI MING**<br>**51 HINDHEDE WALK**<br>**#05-11**<br>**00065-0417** | | **60,000** | |
| **TAN YIH EN**<br>**114 LENTOR GREEN**<br>**00051-9532** | | **100,000** | |
| **TAN YIP KIONG**<br>**643 BEDOK RESERVOIR ROAD**<br>**#11-83**<br>**00061-2138** | | **240,000** | |
| **TAN YOK KUA**<br>**2 GHIM MOH RD**<br>**#07-320**<br>**00065-0225** | | **43,000** | |
| **TAN YOK LEE OR**<br>**LIM POOI KEE**<br>**795 WOODLANDS DR 72**<br>**#08-15**<br>**00053-0310** | | **13,000** | |

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAN YOKE KNG**<br>**77 MULBERRY AVE**<br>**OASIS @ MULBERRY**<br>**00078-9590** | | **73,000** | |
| **TAN YONG CHIANG**<br>**OR TAN HUI LIANG**<br>**8 JLN CHENGKEK**<br>**00046-9794** | | **53,138** | |
| **TAN YONG HAN**<br>**687-C WOODLANDS DR 75**<br>**#14-71**<br>**00054-4200** | | **20,000** | |
| **TAN YONG SENG**<br>**BLK 217 SERANGOON AVE 4**<br>**#06-150**<br>**00057-8899** | | **330,600** | |
| **TAN YUNG YIH**<br>**(CHEN YONGYI)**<br>**100D PASIR PANJANG RD**<br>**#05-04 MEISSA**<br>**00040-9044** | | **11,000** | |
| **TANG AH BA OR**<br>**HAI MOK LAN**<br>**17 ENG HOON ST**<br>**#02-05**<br>**00021-0663** | | **66,000** | |
| **TANG AH TEE**<br>**68 YIO CHU KANG GARDENS**<br>**00011-7504** | | **91,000** | |
| **TANG BIEW YIN**<br>**310 HOUGANG AVE 5**<br>**#09-271**<br>**00048-9305** | | **13,000** | |
| **TANG BOON LIONG**<br>**4 JALAN PERGAM**<br>**00056-0344** | | **65,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:  __China Fishery Group Limited__ _____          Case No.  __16-11895__ _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TANG CHEN YIN**<br>**(DONG ZHENYIN)**<br>**21 BALMORAL ROAD**<br>**#05-03 VENTUNO BALMORAL**<br>**00025-9805** | | **300** | |
| **TANG CHIU KEUNG**<br>**RM 3201-10 HONG KONG PLZ**<br>**186 CONNAUGHT ROAD WEST**<br>**HONG KONG**<br>**00068-0657** | | **9,000** | |
| **TANG CHUEN CHONG**<br>**17 LIMAU WALK**<br>**00032-0014** | | **80,000** | |
| **TANG JUNHAO**<br>**4 QUEEN'S ROAD**<br>**#04-129**<br>**00080-7813** | | **20,000** | |
| **TANG KAY NGAN**<br>**BLK 413 BEDOK NORTH AVE 2**<br>**#14-160**<br>**00067-0234** | | **20,000** | |
| **TANG KENG YEW**<br>**66 WEST COAST GROVE**<br>**00012-7868** | | **2,000** | |
| **TANG KIAN BENG**<br>**(DONG JIANMING)**<br>**139A LOR 1A TOA PAYOH**<br>**#35-48**<br>**00046-9987** | | **22,797** | |
| **TANG KIN SENG**<br>**8 BHAMO RD**<br>**#02-01 NOVA 88**<br>**00041-0648** | | **149,400** | |
| **TANG KUM PENG**<br>**324-D SENGKANG EAST WAY**<br>**#12-613**<br>**00051-0221** | | **50,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TANG KWANG BOO**<br>**71C NICON GARDENS**<br>**CHOA CHU KANG ROAD**<br>**00068-9432** | | **80** | |
| **TANG LIANG MONG**<br>**277 TOH GUAN ROAD**<br>**#11-173**<br>**00042-8228** | | **30,000** | |
| **TANG MAN HIN MICHAEL**<br>**139 SEAGULL WALK**<br>**00075-9151** | | **500,000** | |
| **TANG MANRU**<br>**916 JURONG WEST STREET 91**<br>**#12-178**<br>**00060-0033** | | **10,000** | |
| **TANG MAY FONG**<br>**101 AH HOOD GARDENS**<br>**#23-04**<br>**00032-0101** | | **280** | |
| **TANG MUN SEEK**<br>**BLK 337 CLEMENTI AVE 2**<br>**#24-50**<br>**00029-9197** | | **157,000** | |
| **TANG SEW KEW**<br>**33 TEBAN GARDENS RD**<br>**#02-266**<br>**00047-9245** | | **10,000** | |
| **TANG SU BENG**<br>**OR CHUA QUEE ENG**<br>**251 JURONG EAST ST 24**<br>**#07-116**<br>**00045-5542** | | **4,145** | |
| **TANG TENG TING**<br>**36 ENG KONG TERRACE**<br>**00064-2272** | | **30,000** | |
| **TANG WAN PIEW @**<br>**TENG WAN PIEW**<br>**647 WOODLANDS RING ROAD**<br>**#10-76**<br>**00015-0086** | | **30,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited_____    Case No. __16-11895_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TANG YING YING**<br>**9 JLN BATAI**<br>**SEMBAWANG HILLS ESTATE**<br>**00057-8685** | | **5,845** | |
| **TANG YUEN SING**<br>**165 MARINE PARADE**<br>**#03-07**<br>**00064-0257** | | **60,000** | |
| **TANG YUET LIN**<br>**570A WOODLANDS AVE 1**<br>**#04-882**<br>**00073-1570** | | **3,300** | |
| **TAY AH KIANG**<br>**50 LOR MARZUKI**<br>**00073-2688** | | **439,200** | |
| **TAY AI GUAT**<br>**866 WOODLANDS ST 83**<br>**#05-323**<br>**00057-5412** | | **21,000** | |
| **TAY AI LIAN @ TAY GIT LOO**<br>**760M BEDOK RESERVOIR RD**<br>**#05-09 WATERFRONT WAVES**<br>**00053-0304** | | **10,000** | |
| **TAY BENG HOCK**<br>**200D SENGKANG EAST RD**<br>**#15-42**<br>**00056-0113** | | **20,000** | |
| **TAY BEO HUI**<br>**62 LOR G TELOK KURAU**<br>**00042-6246** | | **72** | |
| **TAY BOON HUAT**<br>**24 PAVILION GROVE**<br>**00060-9653** | | **600,000** | |
| **TAY BOON KIANG**<br>**233 PAYA LEBAR RD**<br>**#19-11 LE CRESCENDO**<br>**00082-1163** | | **11,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                                Case No.    **16-11895**
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAY BOON YONG**<br>**BLK 304 HOUGANG AVE 5**<br>**#03-401**<br>**00012-0326** | | **10,000** | |
| **TAY CHAI SIONG**<br>**121 LOR 2 TOA PAYOH**<br>**#08-30**<br>**00067-0523** | | **50,000** | |
| **TAY CHAU GEK**<br>**961 JURONG WEST ST 92**<br>**#03-198**<br>**00064-0961** | | **6,600** | |
| **TAY CHEE NOI**<br>**103B EDGEFIELD PLAINS**<br>**#10-95**<br>**00012-7447** | | **30,000** | |
| **TAY CHEE WOON**<br>**52 BUKIT BATOK EAST AVE 5**<br>**#06-02**<br>**00053-8800** | | **100,000** | |
| **TAY CHEN HOCK**<br>**BLK 407JURONG WEST ST 42**<br>**#04-651**<br>**00053-4941** | | **50,000** | |
| **TAY CHEOW BENG**<br>**316 SHUNFU ROAD**<br>**#05-56**<br>**00082-2615** | | **26,000** | |
| **TAY CHIN PHUAN**<br>**2 BERRIMA ROAD**<br>**00030-9361** | | **89,400** | |
| **TAY CHIN SAN**<br>**7 NERAM CRESCENT**<br>**00014-1052** | | **20,000** | |
| **TAY CHOON BWAY**<br>**BLK 236 BISHAN ST 22**<br>**#16-158**<br>**00031-1141** | | **15,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re: __China Fishery Group Limited__                                    Case No. __16-11895__
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAY CHOR YONG**<br>**425 CLEMENTI AVENUE 1**<br>**#39-289**<br>**48581** | | **108,000** | |
| **TAY CHWEE CHENG**<br>**163-A PUNGGOL CENTRAL**<br>**#12-171**<br>**00056-1588** | | **11,000** | |
| **TAY CWOO LAN**<br>**45 RIVERINA WALK**<br>**00027-6692** | | **328,000** | |
| **TAY ENG CHUAN**<br>**857 WOODLANDS ST 83**<br>**#11-234**<br>**00075-2467** | | **200,000** | |
| **TAY ENG LOK**<br>**BLK 240 BISHAN ST 22**<br>**#01-248**<br>**00080-6539** | | **250,000** | |
| **TAY GEK YONG**<br>**326 CLEMENTI AVE 2**<br>**#09-177**<br>**00066-9744** | | **10,000** | |
| **TAY GEOK PHENG**<br>**113 ANG MO KIO AVE 4**<br>**#06-335**<br>**00073-0406** | | **20,000** | |
| **TAY HANG CHAI**<br>**710 BEDOK RESERVOIR RD**<br>**#06-3118**<br>**00076-0812** | | **57,000** | |
| **TAY HANG WENG**<br>**103-B EDGEFIELD PLAINS**<br>**#10-95**<br>**00062-8467** | | **180,000** | |
| **TAY HO LING**<br>**27 TAMPINES CENTRAL 7**<br>**#15-36**<br>**00042-3722** | | **89,300** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                          Case No.   **16-11895**

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAY HOON YEN**<br>**BLK 54 MARINE TERRACE**<br>**#16-27**<br>**00031-0002** | | **50,000** | |
| **TAY JIN CHIAU**<br>**(ZHENG RENCHAO)**<br>**33 BISHAN ST 11**<br>**#27-11**<br>**00012-7162** | | **71,000** | |
| **TAY KAI HANG**<br>**659-C JURONG WEST ST 65**<br>**#11-355**<br>**00068-0525** | | **100,000** | |
| **TAY KENG LENG**<br>**BLK 269 YISHUN STREET 22**<br>**#09-08**<br>**00054-2266** | | **21,000** | |
| **TAY KHIM LAM JANET**<br>**MRS. KOH JOO BENG**<br>**55-A KING'S ROAD**<br>**00031-2081** | | **36,000** | |
| **TAY KIM AK**<br>**310 HOUGANG AVE 5**<br>**#03-269**<br>**00010-0066** | | **116,000** | |
| **TAY KIM PUAY OR**<br>**TAN GEOK MUY**<br>**306 HOUGANG AVE 5**<br>**#06-361**<br>**00046-8454** | | **108,000** | |
| **TAY KIM SWEE OR**<br>**TAY JUNLIANG**<br>**588A ANG MO KIO ST 52**<br>**#23-207**<br>**00022-9623** | | **11,000** | |
| **TAY KIONG LEN**<br>**267A SIXTH AVENUE**<br>**DYNASTY LODGE**<br>**00028-8799** | | **46,000** | |

In re:    **China Fishery Group Limited**                              Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAY KOK ANN DEREK**<br>**7 NERAM CRESCENT**<br>**00080-7813** | | **100** | |
| **TAY KOK ENG**<br>**128 BUKIT MERAH VIEW**<br>**#05-36**<br>**00056-0520** | | **296,000** | |
| **TAY KONG HUI**<br>**6-F PAYA LEBAR CRESCENT**<br>**00053-6026** | | **72** | |
| **TAY KOON QUIE**<br>**238 BISHAN STREET 22**<br>**#02-224**<br>**00057-0238** | | **362** | |
| **TAY LAY CHENG**<br>**879 TAMPINES AVE 8**<br>**#07-256**<br>**00052-0879** | | **3,300** | |
| **TAY LEE CHAI**<br>**2 BOON LAY DR**<br>**#02-04**<br>**00080-8014** | | **34,000** | |
| **TAY LEE ENG**<br>**MRS TEO OON KUE**<br>**97-C UPPER THOMSON ROAD**<br>**#17-09 LAKEVIEW ESTATE**<br>**00057-4329** | | **6,000** | |
| **TAY LEE PENG**<br>**125 ALJUNIED RD**<br>**#14-03**<br>**00076-0850** | | **50,000** | |
| **TAY LEK CHUAN**<br>**160 HOUGANG ST 11**<br>**#02-39**<br>**00011-7756** | | **40,000** | |
| **TAY LENG HENG**<br>**521 HOUGANG AVE 6**<br>**#07-47**<br>**00051-8344** | | **344,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re: __China Fishery Group Limited__                                    Case No. __16-11895__

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TAY MEE HONG<br>73 CAVENAGH ROAD<br>#03-374<br>00052-0876 | | 11,000 | |
| TAY MENG FATT<br>101B LOR 2 TOA PAYOH<br>#13-13<br>00031-1101 | | 6,000 | |
| TAY MUI YEE<br>271 QUEEN STREET<br>#17-209<br>00016-6002 | | 200,000 | |
| TAY PENG KEONG WILLIAM<br>BLK 129 LOR AH SOO<br>#08-352<br>00038-9778 | | 420,000 | |
| TAY POH LENG<br>27 TAMPINES CENTRAL 7<br>THE TAMPINES TRILLIANT<br>#15-36<br>00067-7722 | | 37,000 | |
| TAY POUL MENG<br>(ZHENG BOMING)<br>62 LOR G TELOK KURAU<br>00042-6246 | | 10 | |
| TAY SAY ENG<br>BLK 334 UBI AVE 1<br>#14-801<br>00040-0334 | | 5,000 | |
| TAY SIEW CHOO<br>209-B COMPASSVALE LANE<br>#10-104<br>00046-0028 | | 26,000 | |
| TAY SIEW HWA<br>157 MEI LING STREET<br>#01-72<br>00051-0153 | | 208,000 | |

In re:    __China Fishery Group Limited__                          Case No.  __16-11895__
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TAY SOK KENG<br>337B TAH CHING ROAD<br>#13-51<br>00014-0146 | | 390,000 | |
| TAY SOON LEE ANDY<br>(ZHENG SHUNLI)<br>224 WESTWOOD AVE<br>#07-15<br>00064-8356 | | 2,000 | |
| TAY SOR CHOO<br>87 REDHILL CLOSE<br>#12-586<br>00015-0087 | | 1,000 | |
| TAY SWEE CHUEN<br>@TAY SWEE CHOON<br>879 TAMPINES AVE 8<br>#04-256<br>00052-0879 | | 5,000 | |
| TAY SWEE LIM<br>60 NAMLY GARDEN<br>85201 | | 160,000 | |
| TAY TENG HOON<br>7 PASIR RIS LINK<br>#09-16 SEASTRAND<br>00080-6025 | | 50,000 | |
| TAY THIAM SENG<br>41 JALAN ANGGEREK<br>00028-9703 | | 212,400 | |
| TAY TIAN SANG<br>221 PASIR RIS ST 21<br>#05-114<br>00053-0648 | | 50,000 | |
| TAY WEE LEE (ZHENG WEILI)<br>52 STRATHMORE AVE<br>#32-243<br>00053-8686 | | 20,000 | |
| TAY WEI YI<br>708 UPPER CHANGI RD EAST<br>#03-11 CHANGI COURT<br>00048-6838 | | 145 | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                                  Case No.  **16-11895**
                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAY YOK HENG**<br>**5 UPPER ALJUNIED LANE**<br>**#02-30**<br>**00032-0108** | | **38,000** | |
| **TAY YOKE SAN**<br>**215 ANG MO KIO AVE 1**<br>**#04-907**<br>**ANG MO KIO 22**<br>**00026-6465** | | **584,700** | |
| **TAY YONG KHIANG JASON**<br>**229 JURONG EAST ST 21**<br>**#10-727**<br>**00042-7572** | | **62,000** | |
| **TAY YOONG HIN**<br>**468 SEGAR ROAD**<br>**#05-202**<br>**00067-0468** | | **100** | |
| **TAYLOR CHARLES BOYES**<br>**72 DAKOTA CRESCENT**<br>**#16-10**<br>**WATERBANK AT DAKOTA**<br>**00055-0131** | | **30,000** | |
| **TEA WEI LI (ZHANG WEILI)**<br>**101 PETIR RD**<br>**FORESQUE RESIDENCES**<br>**#08-01**<br>**00067-8272** | | **5,500** | |
| **TEE AH KAW**<br>**347 KANG CHING RD**<br>**#05-147**<br>**00052-0116** | | **295,000** | |
| **TEE BEE CHAI**<br>**23-A JALAN ANGIN LAUT**<br>**00020-0632** | | **13,000** | |
| **TEE BEE LAY**<br>**432 CHOA CHU KANG AVE 4**<br>**#12-561**<br>**00056-0175** | | **60,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                  Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.   **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TEE KIM SOON**<br>**3 ALLAMANDA GROVE**<br>**00060-0112** | | **100,000** | |
| **TEE KOK LIONG**<br>**363 YUNG AN RD**<br>**#06-139**<br>**00068-0105** | | **43,200** | |
| **TEE LEE EE**<br>**895A WOODLANDS DR 50**<br>**#04-08**<br>**00016-0146** | | **30,000** | |
| **TEE POI TENG**<br>**10 TAMPINES ST 73**<br>**PINEVALE**<br>**#10-04**<br>**00064-8749** | | **36,000** | |
| **TEE SEE YEE**<br>**9 SIMEI ST 4**<br>**#07-06 SIMEI GREEN**<br>**00054-0102** | | **62,000** | |
| **TEE SU KIEN RITA**<br>**22 SIMEI ST 1**<br>**#07-01 MELVILLE PARK**<br>**00053-0351** | | **12,000** | |
| **TEE WEI DE**<br>**3 ELIZABETH DR**<br>**#09-01 HILLVISTA**<br>**00054-3223** | | **10,000** | |
| **TEE YOK LAN**<br>**24 BT BATOK ST 52**<br>**#19-01 GUILIN VIEW**<br>**00068-0236** | | **40,000** | |
| **TEH CHEE KIANG**<br>**113 SEAGULL WALK**<br>**00058-8035** | | **89,000** | |
| **TEH CHENG GUAN**<br>**58 TELOK BLANGAH HEIGHTS**<br>**#12-33**<br>**00068-0786** | | **96,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:    __China Fishery Group Limited_____    Case No.  __16-11895_____

                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TEH GEE GUAN<br>2B-18-5 BAYSWATER RESORT CONDO<br>LEBUH TUNKU KUDIN 2<br>11700 GELUGOR PENANG | | 10,000 | |
| TEH HWEE MUAY<br>13 JALAN MESRA<br>00036-8770 | | 1,500 | |
| TEH KUAN LEE OR<br>TAN LAY TUAN<br>18-D HOLLAND DRIVE<br>#13-429<br>00041-7943 | | 2,119,000 | |
| TEH LAI YIP NEE FOO<br>58 DAKOTA CRES<br>#10-265<br>00053-7535 | | 2,000,000 | |
| TEH LAIK CHENG<br>33 HUME AVE<br>#09-04 SYMPHONY HEIGHTS<br>00046-9298 | | 1,120,000 | |
| TEH LAIK WOON<br>19 DOVER CRESCENT<br>#23-30<br>00057-8629 | | 628,700 | |
| TEH PEIK HIANG<br>BLK 70 REDHILL CLOSE<br>#29-86<br>00052-0131 | | 20,000 | |
| TEH YEW SENG<br>BLOCK E #04-19<br>JALAN HARMONIUM 24/2 TMN DESA<br>TEBRAU J B 81100 JOHOR M'SIA<br>00010-0088 | | 50,000 | |
| TEK KOON @ LEW YIK KOON<br>20 SOO CHOW VIEW<br>00027-1011 | | 21,000 | |
| TENG BEE CHOO<br>250 LORONG CHUAN<br>#10-05 CHUAN PARK<br>00032-9505 | | 63,000 | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
_____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TENG BEE CHOO**<br>**141 LOR 2 TOA PAYOH**<br>**#12-150**<br>**00056-1700** | | **15,000** | |
| **TENG EI LIANG**<br>**41 WILKINSON ROAD**<br>**00037-0028** | | **38,000** | |
| **TENG GUAN TIOK**<br>**49 HILLVIEW AVE**<br>**#06-02 HILLINGTON GREEN**<br>**00055-5186** | | **648,000** | |
| **TENG OIY LING**<br>**BLOCK 226**<br>**TOA PAYOH LORONG 8**<br>**#07-106**<br>**00065-0170** | | **54,600** | |
| **TENG SHING EE**<br>**18 JALAN WAKAFF**<br>**#05-04**<br>**00046-2094** | | **30,000** | |
| **TENG SIEW LENG**<br>**406 WOODLANDS ST 41**<br>**#11-20**<br>**00060-0052** | | **20,000** | |
| **TENG TAI KHIN**<br>**BLK 142 #07-249**<br>**LORONG AH SOO**<br>**00057-5343** | | **78,000** | |
| **TENG TAT CHONG**<br>**109 JURONG EAST ST 13**<br>**#16-324**<br>**00060-0124** | | **23,000** | |
| **TEO AH CHAI**<br>**523 JELAPANG ROAD**<br>**#16-139**<br>**00082-2269** | | **50,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  __China Fishery Group Limited__                                    Case No.  __16-11895__
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TEO BEE BEE**<br>**BLK 122A**<br>**SENGKANG EAST WAY**<br>**#17-39**<br>**00015-0117** | | **80,000** | |
| **TEO BOON CHYE**<br>**223-C COMPASSVALE WALK**<br>**#15-661**<br>**00068-0121** | | **10,000** | |
| **TEO BOON HENG**<br>**685-A**<br>**CHOA CHU KANG CRESCENT**<br>**#15-286**<br>**00052-1120** | | **22,000** | |
| **TEO BOON KOK BRUCE**<br>**BLK 109 TECK WHYE LANE**<br>**#08-560**<br>**00068-0109** | | **500** | |
| **TEO BOON SOOH**<br>**700A ANG MO KIO AVE 6**<br>**#20-300**<br>**00043-7934** | | **15,000** | |
| **TEO CHAY KHENG**<br>**BLK 539 ANG MO KIO AVE 10**<br>**#08-2573**<br>**00056-0346** | | **7,000** | |
| **TEO CHEE SIM**<br>**42 CHAI CHEE STREET**<br>**#10-40**<br>**00055-0319** | | **12,000** | |
| **TEO CHEE WEE ERIC**<br>**8 HOUGANG ST 92**<br>**#10-08 REGENTVILLE**<br>**TOWER 4**<br>**00073-0339** | | **20,000** | |
| **TEO CHENG CHAI**<br>**272-B JURONG WEST ST 24**<br>**#03-94**<br>**00075-0475** | | **30,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__                              Case No. __16-11895__
                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TEO CHENG HAI RONNIE**<br>**BLK 109 MCNAIR ROAD**<br>**#14-271**<br>**00032-0109** | | **1,100** | |
| **TEO CHENG HIANG RICHARD**<br>**105-D SUNSET WAY**<br>**00067-4633** | | **500,000** | |
| **TEO CHER YAN**<br>**29 OXLEY GDN**<br>**00055-6747** | | **157,000** | |
| **TEO CHING JULIE**<br>**21 SUNGEI KADUT LOOP**<br>**00056-8116** | | **92,000** | |
| **TEO CHOO HOW**<br>**3A AVON ROAD**<br>**00043-9793** | | **1,000** | |
| **TEO CHOO TIONG**<br>**230 LOR 8 TOA PAYOH**<br>**#17-178**<br>**00031-0230** | | **3,000** | |
| **TEO CHOON HOCK**<br>**BLK 97 WHAMPOA DRIVE**<br>**#04-202**<br>**00045-9698** | | **130,000** | |
| **TEO CHOON LING**<br>**10 LORONG 27 GEYLANG**<br>**#02-07**<br>**00038-8199** | | **1,000** | |
| **TEO CHOON SENG**<br>**BLOCK 138 #05-107**<br>**LORONG AH SOO**<br>**38989** | | **100,000** | |
| **TEO CHOR KHENG**<br>**279**<br>**TANAH MERAH KECHIL AVE**<br>**00068-0670** | | **3,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TEO CHUE YAN**<br>**121 TECK WHYE LANE**<br>**#09-824**<br>**00027-8639** | | **10,000** | |
| **TEO EAN LIAN**<br>**BLK 23 HAIG ROAD**<br>**#17-22**<br>**00082-4201** | | **149,000** | |
| **TEO EE PHIOW**<br>**607 ELIAS RD**<br>**#09-188**<br>**00054-6427** | | **100,000** | |
| **TEO GEK LAN**<br>**52 TEBAN GARDENS RD**<br>**#04-591**<br>**00054-5018** | | **20,000** | |
| **TEO GEOK CHOO**<br>**339 WOODLANDS AVE 1**<br>**#10-541**<br>**00046-8482** | | **20,000** | |
| **TEO HOCK WEE**<br>**34 LORONG 34 GEYLANG**<br>**#03-01**<br>**00039-8231** | | **200** | |
| **TEO HONG HONG**<br>**(ZHANG HONGHONG)**<br>**12 JALAN LEMPENG**<br>**#14-01** | | **25,000** | |
| **TEO HONG MONG OR MRS TEO**<br>**HONG  MONG @LEE CHWEE GEOK**<br>**HONG  MONG @LEE CHWEE GEOK**<br>**21 TAI KENG GARDENS** | | **100** | |
| **TEO HUAT SENG**<br>**5000D MARINE PARADE ROAD**<br>**#07-15**<br>**00044-9287** | | **86** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited_____     Case No. __16-11895_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TEO HUEY LIP (ZHANG HUILI) 357 WOODLANDS AVE 5 #09-396 00053-0142** | | **79,000** | |
| **TEO HUK CHIA 11 GARDENIA RD ADELPHI PK EST 00057-8819** | | **5,000** | |
| **TEO HUNG LAN 29 SOO CHOW VIEW 00052-9598** | | **42,500** | |
| **TEO JOO KIM 1 KIM SENG PROMENADE #06-02 GREAT WORLD CITY 00012-0420** | | **864,000** | |
| **TEO KHENG PENG 46-A ELITE TERRACE 00045-8799** | | **4,800** | |
| **TEO KHIAK KIAN 5000J MARINE PARADE RD LAGOON VIEW #07-42 00045-8327** | | **220,000** | |
| **TEO KIA CHEONG 84B JALAN HAJI ALIAS 00026-8562** | | **500** | |
| **TEO KIAN HUAT 4A JLN EMAS URAI CHESTNUT RESIDENCES 00032-8842** | | **200,000** | |
| **TEO KIAN SEN 258 JURONG EAST ST 24 #03-371 00056-0572** | | **36,000** | |
| **TEO KIAN SENG 41 HUME AVE #04-09 SYMPHONY HEIGHTS 00053-0129** | | **40,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  __China Fishery Group Limited__                          Case No.  __16-11895__
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TEO KIAN YEONG**<br>**252 JURONG EAST STREET 24**<br>**#01-177**<br>**00067-9596** | | **115,400** | |
| **TEO KIANG ANG**<br>**25 GENTING ROAD**<br>**UNION ENERGY GROUP BLDG**<br>**00045-7911** | | **1,753,200** | |
| **TEO KOK BOON**<br>**(ZHANG GUOWEN)**<br>**145 LORONG 2 TOA PAYOH**<br>**#06-310**<br>**00044-0005** | | **12,500** | |
| **TEO KOK WEI JONATHAN**<br>**9 TOH YI DRIVE**<br>**#08-327**<br>**00050-9504** | | **9,000** | |
| **TEO KONG HWEE**<br>**810 GEYLANG RD**<br>**#13-03**<br>**00075-7713** | | **60,000** | |
| **TEO KUI LEONG**<br>**524 JURONG WEST ST 52**<br>**#03-259**<br>**00064-0524** | | **5,600** | |
| **TEO LAN ENG**<br>**MRS GNOH LAN ENG**<br>**32 GROVE CRESCENT**<br>**00053-0020** | | **106,800** | |
| **TEO LAY BENG**<br>**2 LOR 7 TOA PAYOH**<br>**#05-35**<br>**00057-0253** | | **27,000** | |
| **TEO LAY HOON**<br>**705 CHOA CHU KANG ST 53**<br>**#13-96**<br>**00068-0705** | | **36** | |

In re:   **China Fishery Group Limited**                                    Case No.  **16-11895**
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TEO LAY TZE (ZHANG LIZI) 59 PASIR RIS DR 1 BELYSA #07-16 00056-0434** | | **100,000** | |
| **TEO LEA KEN 37 CAMBRIDGE ROAD #13-149 00055-8557** | | **36,000** | |
| **TEO LEE TONG 31 HOUGANG AVE 7 #06-02 00075-8070** | | **100,000** | |
| **TEO LEK KWEE 89 SHORT STREET #06-01 GOLDEN WALL CENTRE 00068-0757** | | **205,000** | |
| **TEO MEI MEI GRACE 39 AMBER GDNS #02-20 THE ESTA 00043-9970** | | **2,625** | |
| **TEO NANG KEK @ TEO JIN AI OR KEK GUAN THONG 863B TAMPINES ST 83 #01-462 00012-0717** | | **78,400** | |
| **TEO OH WAH 37 KOVAN ROAD #03-48 KOVAN MELODY 00052-8802** | | **20,000** | |
| **TEO PAT 11 JALAN LIMAU BALI 00053-8686** | | **20,000** | |
| **TEO PEK HOCK 633D SENJA RD #18-135 00045-6631** | | **464,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                Case No.  **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TEO PHEK SIM**<br>**228 JURONG EAST ST 21**<br>**#11-761**<br>**00068-0235** | | **65,000** | |
| **TEO PING ADRIAN**<br>**6 LICHI AVE**<br>**00051-9495** | | **53,000** | |
| **TEO PIT CHOE**<br>**57 SENNETT TERRACE**<br>**00016-9767** | | **67,000** | |
| **TEO POH LONG**<br>**662 JALAN DAMAI**<br>**#13-131**<br>**00057-4808** | | **106,000** | |
| **TEO POH NEO NANCY**<br>**876 TAMPINES ST 84**<br>**#03-22**<br>**00068-9674** | | **11,000** | |
| **TEO SENG HOCK**<br>**34 THIRD STREET**<br>**00045-5511** | | **36** | |
| **TEO SIEW ENG**<br>**BLK 632 VEERASAMY ROAD**<br>**#20-106**<br>**00053-0515** | | **13,000** | |
| **TEO SIEW LEE DEBORAH**<br>**1 THONG SOON GREEN**<br>**00078-7068** | | **678,300** | |
| **TEO SOK HUN OR LEE SOONG KWANG**<br>**10 LORONG PISANH HIJAU**<br>**00059-7791** | | **10** | |
| **TEO SOO PENG**<br>**123 MEYER RD**<br>**#06-05 THE MAKENA**<br>**00043-8860** | | **15,000** | |
| **TEO SOON ENG**<br>**12A JALAN YASIN**<br>**00068-0019** | | **752,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                              Case No.  **16-11895**

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TEO SOON KIANG**<br>**18 STRATTON WALK**<br>**00053-0122** | | **260,000** | |
| **TEO SWEE CHEOK**<br>**61 TELOK BLANGAH HTS**<br>**#03-91**<br>**00010-0061** | | **2,200** | |
| **TEO TAN HO**<br>**BLK 252 JURONG EAST ST 24**<br>**#01-177**<br>**00078-7080** | | **314,000** | |
| **TEO TECK CHEOW OR**<br>**TAN AH POH**<br>**12C HOUGANG ST 11**<br>**THE MINTON #15-67**<br>**00053-4072** | | **100** | |
| **TEO TECK HUAT DESMOND**<br>**(ZHANG DEFA DESMOND)**<br>**570C WOODLANDS AVE 1**<br>**#10-858**<br>**00012-0509** | | **40,000** | |
| **TEO WATT KEE**<br>**BLK 850 YISHUN ST. 81**<br>**#08-106**<br>**00052-0130** | | **50,000** | |
| **TEO WEE SENG**<br>**525 CHOA CHU KANG ST 51**<br>**#04-291**<br>**00055-5809** | | **100,000** | |
| **TEO WEI MIN**<br>**365 HOLLAND ROAD**<br>**#07-04 ALLSWORTH PARK**<br>**00030-8342** | | **10,000** | |
| **TEO WHEE LUM**<br>**6 SIMEI RISE**<br>**#03-18**<br>**00035-0122** | | **20,000** | |
| **TEO WOON KENG JOHN**<br>**73 MERRYN ROAD**<br>**00056-0537** | | **110,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

_____
                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TEOH AH BA**<br>**@ TEOH GUAN TONG**<br>**96 LENTOR GREEN**<br>**00024-9565** | | **1,000** | |
| **TEOH BOON CHIEH**<br>**433 ANG MO KIO AVE 10**<br>**#05-1419**<br>**00080-8572** | | **48,000** | |
| **TEOH BOON SIANG @**<br>**TEOH BOON SENG**<br>**10A BRADDELL HILL**<br>**#13-03 BRADDELL VIEW**<br>**00026-6584** | | **220,000** | |
| **TEOH CHENG CHUAN**<br>**303 JURONG EAST STREET 32**<br>**#07-76**<br>**00068-0620** | | **530,000** | |
| **TEOH SING BENG**<br>**169 BISHAN ST 13**<br>**#01-47**<br>**00016-9480** | | **2,100,000** | |
| **TEOH TEIK KEE**<br>**2D BISHOPSGATE**<br>**00053-0851** | | **242,000** | |
| **TEOH YEW HOCK**<br>**50 STRATHMORE AVE**<br>**#22-205**<br>**00042-7100** | | **155,600** | |
| **TEOH YONG LOON**<br>**16 TAMARIND ROAD**<br>**00037-0037** | | **50,000** | |
| **TEOW LYE KENG**<br>**9 RIVERVALE CRESCENT**<br>**#07-23**<br>**00042-8725** | | **28,000** | |
| **TERENCE LIM WEI SHIONG (TERENCE LIN WEIX**<br>**23, WEST COAST CRESCENT**<br>**#14-12,**<br>**BLUE HORIZON, TOWER B** | | **3,000** | |

In re:    **China Fishery Group Limited**                                    Case No.   **16-11895**

                                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TEY CHOON WHAN OR TEO BOON KHON 815 TAMPINES AVE 4 #13-243 00028-7286** | | 54,000 | |
| **TEY EE @ TEY AH CHAN 73 CHOA CHU KANG LOOP #12-06 NORTHVALE 00055-0116** | | 11,000 | |
| **TEY SEE KIANG (ZHANG SHIQIANG) 81A LORONG 4 TOA PAYOH #09-424 00064-2655** | | 25,000 | |
| **TH STRATEGIC INVESTMENTS LTD 82 UBI AVE 4 #05-03 EDWARD BOUSTEAD 00064-0485** | | 1,900,000 | |
| **THAM CHIEN PING (TAN ZHENPING) 85 YISHUN AVE 11 #07-31 THE CANOPY 00076-8865** | | 9 | |
| **THAM KUM SOON 52 LAKESIDE DRIVE #13-10 00044-9294** | | 70,000 | |
| **THAM KWOK CHOY 41 BOON TECK RD #12-03 BOON TECK TOWER 00057-0224** | | 200,000 | |
| **THAM LAI KUEN 2 LINCOLN ROAD #15-03 PARK INFINIA 00043-8791** | | 10,000 | |
| **THAM PENG MENG 112 JURONG EAST ST 13 #02-350 00059-1501** | | 100,000 | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                                        Case No.  **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **THAM WAI MENG**<br>**56 JLN BULOH PERINDU**<br>**SEASIDE PARK**<br>**00010-9689** | | **69,000** | |
| **THAM WHAI YING**<br>**834 HOUGANG CENTRAL**<br>**#04-588**<br>**00053-0834** | | **6,000** | |
| **THAM YEW TUCK**<br>**788-C WOODLANDS CRESCENT**<br>**#09-176**<br>**00066-8296** | | **42,000** | |
| **THAM YIN CHEONG**<br>**BLK 724**<br>**BEDOK RESERVOIR RD**<br>**#02-5220**<br>**00068-0026** | | **5,500** | |
| **THEM MU LIANG**<br>**26 JLN ANGSANA 6**<br>**TAMAN RINTING**<br>**81750 MASAI JOHOR MALAYSIA**<br>**00057-9819** | | **100,000** | |
| **THEN HIAN YONG**<br>**97 LENGKONG DUA**<br>**00046-3010** | | **60,000** | |
| **THENG KING BEE**<br>**86 REDHILL CL**<br>**#11-598**<br>**00068-0105** | | **30,000** | |
| **THESEIRA JERRY LUKE**<br>**483 PASIR RIS DR 4**<br>**#08-479**<br>**00047-0149** | | **13,000** | |
| **THIA SEOW HOW**<br>**8 HOUGANG ST 92**<br>**# 04-03 REGENTVILLE**<br>**00076-0714** | | **20,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re: __China Fishery Group Limited__      Case No. __16-11895__

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THIAH KING EYAU<br>BLK 106 JURONG EAST ST 13<br>#21-218<br>00065-9244 | | 292,000 | |
| THO CHIN YUE<br>152 HAIG ROAD #11-05<br>00027-2003 | | 10,000 | |
| THONG KO HAU<br>(ZHONG KEHAO)<br>18 PALM GROVE AVE<br>#02-06 PALM HAVEN<br>00054-7312 | | 4,000 | |
| THONG SOO LI RICHARD<br>739 TAMPINES 72<br>#12-54<br>00052-0739 | | 107 | |
| THONG SOOK KUEN<br>3-A HOLLAND CLOSE<br>#13-63<br>00041-9539 | | 10,000 | |
| THONG WENG CHOY<br>14-A UPPER BOON KENG ROAD<br>#10-973<br>00038-1014 | | 3,300 | |
| THOR THIAM BOOK<br>190 JALAN EUNOS<br>#02-09<br>00053-0648 | | 10,000 | |
| THUM WEI KOON<br>48 GUL CIRCLE<br>JURONG<br>00078-7750 | | 67,600 | |
| TIAM NGUK LING<br>122 POTONG PASIR AVE 1<br>#11-155<br>00059-7592 | | 20,000 | |
| TIAN SHUHONG<br>BLK 211 BUKIT BATOK ST 21<br>#10-230<br>00031-0059 | | 32,491,000 | |

List of equity security holders consists of 440 total page(s)

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TIEO GEE HWU**<br>**170 GANGSA ROAD**<br>**#19-40**<br>**00080-5582** | | **95,000** | |
| **TIER LING LING**<br>**587 ANG MO KIO AVE 3**<br>**#12-3015**<br>**00051-9931** | | **44,000** | |
| **TIEW KING NYAU**<br>**25A GLASGOW ROAD**<br>**00054-9342** | | **2,280** | |
| **TIN PO @ TIAN THIN NGEN**<br>**403-D FERNVALE LANE**<br>**#11-145**<br>**00050-7084** | | **25,500** | |
| **TING HENG LIANG**<br>**68 MARINE PARADE ROAD**<br>**#03-24 COTE D'AZUR**<br>**00020-7223** | | **160,000** | |
| **TING LEE HOON**<br>**515A TAMPINES CENTRAL 7**<br>**#14-02**<br>**00052-1515** | | **471** | |
| **TING TECK HENG DERICK**<br>**111 BEDOK NTH RD**<br>**#13-331**<br>**00046-0111** | | **72** | |
| **TING TEE CHU**<br>**523 JELAPANG ROAD**<br>**#11-139**<br>**00010-1080** | | **80,000** | |
| **TIO CHENG HUA**<br>**BLK 26 TIONG BAHRU RD**<br>**#03-139**<br>**00035-0144** | | **11,000** | |
| **TIONG HWEE FONG**<br>**740 PASIR RIS ST 71**<br>**#16-59**<br>**00051-0740** | | **2,200** | |

In re:   **China Fishery Group Limited**                          Case No.   **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TIONG SIN AI**<br>**8 GEYLANG EAST AVE 2**<br>**#10-06 SIMSVILLE**<br>**00038-9757** | | **5,000** | |
| **TISCO INVESTMENTS PTE LTD**<br>**20 YEW SIANG RD**<br>**#01-05 FLYNN PK**<br>**00057-0234** | | **40,000** | |
| **TIU LAI HONG**<br>**22 ST MICHAEL'S ROAD**<br>**#06-06, SUNVILLE**<br>**00061-4339** | | **26,000** | |
| **TIW PEE**<br>**327 JURONG EAST ST 31**<br>**#03-162**<br>**00026-9820** | | **400,000** | |
| **TJAN KIAN SENG**<br>**@KIANG KIAN (KING) SENG**<br>**146 JALAN BUKIT MERAH**<br>**#13-1062**<br>**00015-1076** | | **30,000** | |
| **TJHIN KEUI LIAN**<br>**@ TJENDRARUSNA**<br>**611 HOUGANG AVE 8**<br>**#07-502**<br>**00038-8563** | | **11,000** | |
| **TNG HUI WAH**<br>**10 JALAN KUKOH**<br>**#01-55**<br>**00080-8035** | | **148,200** | |
| **TNG MENG HUAT**<br>**10 FLORA ROAD**<br>**#01-07**<br>**00064-4987** | | **200,000** | |
| **TOH AH KE**<br>**BLK 714 YISHUN STREET 71**<br>**#09-230**<br>**00021-9057** | | **60,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No. **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TOH AH LUAN**<br>**7 WESTWOOD CRESCENT**<br>**00055-0154** | | **36,000** | |
| **TOH AH SIA (ZHUO YACHENG)**<br>**648 HOUGANG AVE 8**<br>**#09-223**<br>**00028-9130** | | **10,000** | |
| **TOH BOCK ENG**<br>**663**<br>**CHOA CHU KANG CRESCENT**<br>**#06-263**<br>**00065-0190** | | **50,000** | |
| **TOH BOON YI**<br>**40 DAKOTA CRES**<br>**#03-14 DAKOTA RESIDENCES**<br>**00039-9939** | | **1,000** | |
| **TOH CHENG-CHUN**<br>**94C BEDOK NORTH AVENUE 4**<br>**#07-1399**<br>**00053-0925** | | **30,000** | |
| **TOH CHEW LING**<br>**116 SERANGOON NTH AVE 1**<br>**#12-509**<br>**00053-4205** | | **11,000** | |
| **TOH CHIN HWEE**<br>**120 SERANGOON NORTH AVE 1**<br>**#04-217**<br>**00041-7476** | | **84,000** | |
| **TOH CHIT YONG**<br>**299 PUNGGOL CENTRAL**<br>**#08-461**<br>**00082-0299** | | **6,000** | |
| **TOH CHOO KHUAN**<br>**138 RIVERVALE ST**<br>**#13-756**<br>**00065-0235** | | **60,000** | |
| **TOH CHWEE TI**<br>**# BLOCK 236 CHOA CHU KANG**<br>**CENTRAL #07-35**<br>**00052-0944** | | **40,000** | |

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TOH CHYE HENG**<br>**5000-B MARINE PARADE ROAD**<br>**#25-07 LAGUNA PARK**<br>**00044-9285** | | **5,000** | |
| **TOH CHYE JUAN**<br>**410 JURONG WEST ST 42**<br>**#06-879**<br>**00076-9592** | | **66,000** | |
| **TOH ENG CHONG**<br>**93 CASHEW ROAD**<br>**#07-02**<br>**CASHEW HEIGHTS CONDO**<br>**00058-8589** | | **200,000** | |
| **TOH GIM SUN**<br>**321 YISHUN CENTRAL**<br>**#07-315**<br>**00046-6742** | | **68,000** | |
| **TOH GOH MUI**<br>**467B ADMIRALTY DRIVE**<br>**#10-137**<br>**00046-6555** | | **200,000** | |
| **TOH HOW KIAT**<br>**(ZHUO HAOJIE)**<br>**418 HOUGANG AVENUE 8**<br>**#13-952**<br>**00054-7338** | | **30,000** | |
| **TOH KAR NGOR**<br>**BLK 417 #07-284**<br>**BUKIT BATOK WEST AVE 4**<br>**00057-7139** | | **60,000** | |
| **TOH KENG JEOW**<br>**5 TOH YI DRIVE #03-239**<br>**00080-8149** | | **33,000** | |
| **TOH KHAI LAM**<br>**9 TEMASEK BOULEVARD**<br>**#12-00 SUNTEC TOWER TWO**<br>**00021-8944** | | **100,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TOH KHOON HUAT**<br>**BLK 175 ANG MO KIO AVE 4**<br>**#07-761**<br>**00065-0331** | | **60,000** | |
| **TOH KIAN CHEONG**<br>**648 HOUGANG AVE 8**<br>**#09-223**<br>**00010-0049** | | **50,000** | |
| **TOH KIAN MIN**<br>**105 #17-25**<br>**HENDERSON CRESCENT**<br>**00015-0105** | | **5,000** | |
| **TOH KIM LAI**<br>**475 SEMBAWANG DR**<br>**#08-321**<br>**00073-0882** | | **30,000** | |
| **TOH KWANG YONG (ZHUO GUANGRONG)**<br>**714 YISHUN ST 71**<br>**#09-230**<br>**00080-9687** | | **20,000** | |
| **TOH LAY HUAY**<br>**138 EDGEDALE PLAINS**<br>**#14-106**<br>**00057-9720** | | **226,000** | |
| **TOH LAY KENG VIVIEN**<br>**19 RICHARDS AVE**<br>**90026** | | **100,000** | |
| **TOH ONG TIAM**<br>**443 HOUGANG AVE 8**<br>**#05-1581**<br>**00027-7191** | | **1,300,000** | |
| **TOH PEK CHUAN VINCENT (ZHUO BAICHUAN VINCENT)**<br>**141 BISHAN ST 12**<br>**#05-506 BISHAN GREEN**<br>**00057-0141** | | **200** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__                                    Case No. __16-11895__
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TOH POH SON<br>2C BOON TIONG ROAD<br>#19-15<br>00036-0021 | | 200,000 | |
| TOH POH SUAN<br>118 RIVERVALE DRIVE<br>#01-03 RIVERVALE PLAZA<br>00016-0046 | | 22,796 | |
| TOH SENG TIONG<br>BLK 754 YISHUN ST 72<br>#11-500<br>00050-9616 | | 11,600 | |
| TOH SER KHOON<br>62 LENGKONG TIGA<br>#06-07<br>00056-7746 | | 15,796 | |
| TOH SOCK NGOH<br>323 CHOA CHU KANG AVE 3<br>#04-28 MI CASA<br>00051-0535 | | 24,000 | |
| TOH SOH HOEN<br>129 LORONG AH SOO<br>#09-342<br>00054-1282 | | 40,000 | |
| TOH SWEE GEK<br>434 ANG MO KIO AVE 10<br>#09-1431<br>00068-9680 | | 100,000 | |
| TOH WEI HAN<br>13 KIM KEAT RD<br>#18-02 VICTORY HEIGHTS<br>00032-8496 | | 199,000 | |
| TOH WEI MENG<br>10 EASTWOOD RD<br>EASTWOOD GREEN CONDO<br>#01-13<br>00024-9250 | | 70,000 | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                          Case No.    **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TOH WENG MENG JASON**<br>**672A KLANG LANE**<br>**#02-107**<br>**00046-5824** | | **115,200** | |
| **TOH YAN LING PHYLLICIA**<br>**(ZHUO YANLING)**<br>**2 VENUS ROAD**<br>**00057-4294** | | **72** | |
| **TOH YEE CHIN**<br>**265 BISHAN ST 24**<br>**#12-130**<br>**00027-9281** | | **10,362** | |
| **TOH YEOK LENG**<br>**31 JALAN PERGAM**<br>**00056-0650** | | **17,000** | |
| **TOH YEW CHONG**<br>**372 HOUGANG ST 31**<br>**#09-47**<br>**00046-0406** | | **230,000** | |
| **TOH YEW TEE**<br>**OR TOK BOON SEONG**<br>**631 SENJA ROAD**<br>**#11-230**<br>**00052-0285** | | **4,100** | |
| **TOH YI FENG**<br>**269B PUNGGOL FIELD**<br>**#05-197**<br>**00032-1021** | | **50,000** | |
| **TOH YOKE KIAN CATHERINE**<br>**BLK 180 BISHAN STREET 13**<br>**#09-229**<br>**00076-0326** | | **8,500** | |
| **TOH YOON TECK**<br>**114 EDGEFIELD PLAINS**<br>**#14-360**<br>**00012-6824** | | **288,000** | |

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

                                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TOK AH GEK**<br>**OR TOK BOON SEONG**<br>**223 MACPHERSON RD**<br>**SENNETT ESTATE**<br>**00053-0951** | | **1,000** | |
| **TOK AH HONG**<br>**OR TOK BOON SEONG**<br>**178 LOMPANG RD**<br>**#08-28**<br>**00082-2303** | | **4,000** | |
| **TOK BOON SEONG**<br>**5 GREENWOOD PLACE**<br>**GREENWOOD VILLAS**<br>**00028-9130** | | **1,000** | |
| **TOK BOON TAT**<br>**OR TOK BOON SEONG**<br>**5 GREENWOOD PL**<br>**00082-1201** | | **5,000** | |
| **TOK KIAN CHEW OR**<br>**TOK BOON SEONG**<br>**5 GREENWOOD PLACE**<br>**00028-9130** | | **10,000** | |
| **TOK LI QING**<br>**5 GREENWOOD PLACE**<br>**00028-9130** | | **2,000** | |
| **TOK LI QING OR**<br>**LIM YAN LING**<br>**5 GREENWOOD PLACE**<br>**00058-9483** | | **8,000** | |
| **TOK LI QING OR**<br>**5 GREENWOOD PLACE**<br>**00055-6820** | | **7,000** | |
| **TOK POH YOCK OR**<br>**TOK BOON SEONG**<br>**5 GREENWOOD PL**<br>**00068-9425** | | **5,500** | |
| **TOK SIEW HONG OR**<br>**TOK BOON SEONG**<br>**5 GREENWOOD PLACE**<br>**00054-0252** | | **10,000** | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited__      Case No. __16-11895__

                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TONG DIN A**<br>**287B JURONG EAST ST 21**<br>**#17-336**<br>**00055-9341** | | **240,000** | |
| **TONG HAW HUA**<br>**17 CARPMAEL RD**<br>**00042-9764** | | **5,000** | |
| **TONG HON LEONG**<br>**6 MAR THOMA ROAD**<br>**#09-03 THE ELYSIA**<br>**00059-9515** | | **105,000** | |
| **TONG KHING TZONG**<br>**125 MARSILING RISE**<br>**#11-166**<br>**00012-0338** | | **66,600** | |
| **TONG KWANG JUAN**<br>**252 COMPASSVALE ST**<br>**#15-13**<br>**00064-3986** | | **10,000** | |
| **TONG LAN WHA EMILY**<br>**457 PASIR RIS DR 4**<br>**#03-303**<br>**00051-0457** | | **300** | |
| **TONG MENG YONG**<br>**986C JURONG WEST ST 93**<br>**#05-617**<br>**00060-0409** | | **10,000** | |
| **TONG SWEE PANG**<br>**319 SERANGOON AVE 2**<br>**#06-352**<br>**00045-6160** | | **12,000** | |
| **TONG TECK HWEE**<br>**31 LORONG CHUAN**<br>**#20-01 THE CHUAN**<br>**00015-0129** | | **7,000** | |
| **TONG TUCK EE GORDON**<br>**7 SIGLAP ROAD**<br>**#15-58**<br>**00048-9929** | | **25,000** | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited__

Debtor(s)

Case No. __16-11895__

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TONG WAN LIN STEPHANIE**<br>**81B LOR 4 TOA PAYOH**<br>**#23-422**<br>**00031-2079** | | **36,000** | |
| **TONG YEW GIE**<br>**936 TAMPINES AVE 5**<br>**#03-121**<br>**00052-0936** | | **5** | |
| **TONG YING FONG**<br>**21 DICKSON ROAD**<br>**00056-0178** | | **41,000** | |
| **TONG ZHENMING**<br>**129 BT MERAH VIEW**<br>**#07-166**<br>**00057-4198** | | **7,000** | |
| **TOO BOK SIANG**<br>**1 GEYLANG EAST AVENUE 1**<br>**#05-07 CENTRAL GROVE**<br>**00056-9758** | | **400,000** | |
| **TOO ENG HOE @ TOO ENG HUA**<br>**21 WESTWOOD CRESCENT**<br>**00053-0135** | | **36,000** | |
| **TOR PEE BIAN**<br>**65 JALAN PARI DEDAP**<br>**00020-0807** | | **414,600** | |
| **TOR WEI TACK**<br>**299 BEDOK STH AVE 3**<br>**#01-12 BEDOK COURT**<br>**00060-0106** | | **1,000,000** | |
| **TRESIA HALIM**<br>**B33 WOODGREEN ESTATE**<br>**NO 5 SHOUSON HILL ROAD**<br>**HONG KONG**<br>**00027-6692** | | **572,000** | |
| **TSAI GUANG XIONG ZHOU**<br>**(CAI GUANGXIONGZHOU)**<br>**105 TECK WHYE LANE**<br>**#11-480**<br>**00058-9144** | | **89,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                                        Case No.  **16-11895**

                                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TSAI SEK HOON**<br>**105 TECK WHYE LANE**<br>**#11-480**<br>**00032-0120** | | **30,000** | |
| **TSE OI KWAN**<br>**7 PINE GROVE**<br>**#02-04**<br>**00045-6184** | | **20,000** | |
| **TUKIMAN BIN KHAMIN**<br>**409 PANDAN GARDEN**<br>**#05-65**<br>**00059-8768** | | **10,000** | |
| **TUNG HON KENG**<br>**4 MARINE TERRACE**<br>**#07-332**<br>**00044-0004** | | **1,000** | |
| **TUNG KWAI FU JAMES**<br>**(DENG GUIFU)**<br>**224 BISHAN ST 23**<br>**#02-127**<br>**00032-9883** | | **197,800** | |
| **U KYAW ZAW**<br>**@U CHAN**<br>**76-A REDHILL ROAD**<br>**#30-12**<br>**00064-3271** | | **30,000** | |
| **UNITED OVERSEAS BANK**<br>**156 CECIL STREET**<br>**#08-03 FEB BUILDING**<br>**00012-7733** | | **5,686,000** | |
| **UOB KAY HIAN PTE LTD**<br>**8 ANTHONY ROAD**<br>**#01-01**<br>**00063-8253** | | **4,660,000** | |
| **V. SIVANESARATNAM A/L VALLIPURAM OR**<br>**CHON**<br>**38 JALAN 17/35**<br>**TMN TAN SRI LEE YAN LIAN**<br>**46400 PETALING JAYA MALAYSIA** | | **132,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re: __China Fishery Group Limited__      Case No. __16-11895__

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **VALLIAMMAI D/O LETCHUMANAN OR LAKSHMANAN PAPPAL 52 STRATHMORE AVE #04-233 00042-9478** | | **9,000** | |
| **VARELLA ALAN JOSEPH 10-D BEDOK SOUTH AVE 2 #02-574 00064-8318** | | **59,400** | |
| **VARIYA UPATISING OR SOON TIT KOON 3 JALAN MEMBINA #11-06 48623** | | **1,788,610** | |
| **VEERAPPAN ANPALAKAN 1 DOVER ROAD #10-316 00060-0332** | | **131,400** | |
| **VIDYA KUMAR 554 JURONG WEST STREET 42 #03-355 00064-0554** | | **4,559** | |
| **VIJEYACONE ARIYACONE @ VIJEYARETNAM 1 SIGLAP ROAD #02-15 MANDARIN GARDENS 00021-8653** | | **800,000** | |
| **VOON PAK LIM BLK 105 POTONG PASIR AVE 1 #04-434 82001** | | **5,500** | |
| **WAI CHEE NAM @ WOI CHEE NAM 660-D JURONG WEST ST 64 #06-354 00034-8565** | | **17,400** | |

In re:    __China Fishery Group Limited_____    Case No.  __16-11895_____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WAN KHWEE HOCK OR ANG KIM CHU 150 MEI LING STREET #11-47 00046-0523** | | **73,000** | |
| **WAN KIN FUNG 73A REDHILL RD #11-34 00053-8807** | | **38,800** | |
| **WAN LAI CHUN 81 MERGUI ROAD #03-04 00027-9116** | | **59,000** | |
| **WANG BEI 9 TAMPINES AVE 8 #05-13 ARC AT TAMPINES 00059-9055** | | **236,000** | |
| **WANG CHAN FOO @ ONGKO WIDJOJO 200 MOULMEIN ROAD #13-03 NOVENA SUITES 00055-0125** | | **400,000** | |
| **WANG CHER KIM 1 SIN MING DRIVE #28-04 FLAME TREE PARK 00057-5728** | | **500** | |
| **WANG CHUN-JYE 61 MOUNT SINAI DR #13-01 80107** | | **54,000** | |
| **WANG HAN SWEE 130 SIMEI ST 1 #10-242 00052-0871** | | **50,000** | |
| **WANG HONG 445 SIN MING AVE #02-467 00057-0445** | | **398** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__                                    Case No. __16-11895__

                                Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WANG JUNHONG**<br>**954 DUNEARN RD**<br>**#05-14 GDNVISTA**<br>**00059-9808** | | **8,000** | |
| **WANG LEI**<br>**509 WEST COAST DR**<br>**#05-279 WEST COAST VISTA**<br>**00048-9929** | | **40,000** | |
| **WANG LIPING**<br>**357 WOODLANDS AVE 5**<br>**#12-396**<br>**00073-0357** | | **277** | |
| **WANG MENG SONG**<br>**523 BEDOK NORTH ST 3**<br>**#04-360**<br>**00032-2002** | | **34,000** | |
| **WANG PING**<br>**9 MARSILING DRIVE**<br>**#08-40**<br>**00055-1232** | | **18,000** | |
| **WANG RONGMING**<br>**26-B JALAN MEMBINA**<br>**#27-202**<br>**00055-6134** | | **115,000** | |
| **WANG SOH CHAIN**<br>**495 YIO CHU KANG RD**<br>**#15-05 SEASONS PARK TWR 3**<br>**00059-2001** | | **306,000** | |
| **WANG WAI**<br>**FLAT 8 11/F HONG PAK CT**<br>**BLOCK E 139 PIK WAN ROAD**<br>**LAM TIN KOWLOON HONG KONG**<br>**00052-9774** | | **4,000** | |
| **WANG XIAO FENG**<br>**28TH FLOOR WAH CENTRE**<br>**1010 HUAI HAI ROAD (M)**<br>**SHANGHAI 200031 CHINA**<br>**00048-7967** | | **22,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                          Case No.  **16-11895**

                                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WANG YI**<br>**643 PASIR RIS DR 10**<br>**#11-26**<br>**00051-0643** | | **2,000** | |
| **WANG YIH CHYUAN**<br>**(WANG YIQUAN)**<br>**52 HILLSIDE DRIVE**<br>**00060-0044** | | **36,000** | |
| **WANG YUQIANG**<br>**925 HOUGANG STREET 91**<br>**#05-41**<br>**00067-8267** | | **30,000** | |
| **WANG ZHONGPENG**<br>**882 WOODLANDS ST 82**<br>**#09-52**<br>**00054-4781** | | **30,000** | |
| **WANWISA CHUENGPRASITPORN**<br>**31 JURONG WEST ST 41**<br>**#08-19 THE LAKESHORE**<br>**00064-9412** | | **5,000** | |
| **WAT CHEE KOK**<br>**10 LOR 7 TOA PAYOH**<br>**#25-209**<br>**00067-7755** | | **213,000** | |
| **WEE CHENG LIM BOBBY**<br>**10 CACTUS DRIVE**<br>**#08-01**<br>**00068-1692** | | **20,000** | |
| **WEE CHEONG HAI**<br>**74 SIGLAP DRIVE**<br>**00065-0623** | | **20,000** | |
| **WEE HENG TIN**<br>**39 CHUAN GDN**<br>**00038-0105** | | **35,000** | |
| **WEE HIAN CHENG LENA**<br>**5 HAIG AVENUE**<br>**00042-9764** | | **15,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:   **China Fishery Group Limited**                                   Case No.   **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WEE HOE SOON @GOOI HOE SOON**<br>**C/O AFFIN HWANG SEC 2ND FL**<br>**BANGUNAN AHP JLN TUN MOHD FUAD**<br>**3 TTDI 60000 KL M'SIA** | | **200,000** | |
| **WEE HWEE JOON**<br>**OR WEE HWEE JUAN**<br>**19 KOVAN RD**<br>**#03-10 KOVAN MELODY**<br>**00054-3121** | | **17,000** | |
| **WEE KAH LEE**<br>**37 CIRCUIT ROAD**<br>**#01-397**<br>**00064-0610** | | **50,000** | |
| **WEE KEE LAM**<br>**159 YUNG PING ROAD**<br>**#19-03**<br>**00053-8633** | | **400,000** | |
| **WEE LEE KEOW**<br>**17 CARPMAEL RD**<br>**00051-0147** | | **15,000** | |
| **WEE MARY**<br>**120 MCNAIR RD**<br>**#07-83**<br>**00014-8957** | | **30,000** | |
| **WEE SIN LIN**<br>**32 CHENG SOON GARDEN**<br>**00041-6826** | | **8,000** | |
| **WEE THIAM CHYE**<br>**BLK 66 TELOK BLANGAH DR**<br>**#04-208**<br>**00042-6731** | | **115,000** | |
| **WEE WAI FUN**<br>**MRS. CHUA YEOW LENG**<br>**23 DAIRY FARM ROAD**<br>**#01-04**<br>**00052-0287** | | **13,600** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WEE WEE ENG**<br>**@ WONG WEE ENG**<br>**7 TOH YI DRIVE**<br>**#08-275**<br>**00035-8039** | | **3,300** | |
| **WEE YEAN CHEONG WILFRED**<br>**408 BEDOK NORTH AVE 2**<br>**#07-54**<br>**00046-0408** | | **5,000** | |
| **WEI YONGSHENG**<br>**692A CHOA CHU KANG CRES**<br>**#20-14**<br>**00021-0661** | | **20,000** | |
| **WENG JINZHA**<br>**BLK 266B COMPASSVALE BOW**<br>**#11-14**<br>**00050-9235** | | **21,000** | |
| **WENG XIAOFEN**<br>**711 WOODLANDS DR 70**<br>**#05-55**<br>**00073-0711** | | **2,000** | |
| **WINCENT MARCIONO MAK**<br>**BLK 232A SERANGOON AVE 2**<br>**#10-129**<br>**00052-0942** | | **18,000** | |
| **WIRTZ JOCHEN**<br>**15 KENT RIDGE DR**<br>**NUS BUSINESS SCHOOL**<br>**00054-0235** | | **1,597,500** | |
| **WO KIAN MUN**<br>**332 HOUGANG AVE 5**<br>**#09-218**<br>**00053-0332** | | **308** | |
| **WON LAI THO**<br>**18C HOLLAND DRIVE**<br>**#02-443**<br>**00038-1014** | | **22,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re: __China Fishery Group Limited_____     Case No. __16-11895_____

                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WONG AH HAH**<br>**BLK 8 TANJONG PAGAR PLAZA**<br>**#07-107**<br>**80008** | | **2,000** | |
| **WONG BIG WAH**<br>**213 BUKIT BATOK STREET 21**<br>**#05-219**<br>**00040-0333** | | **265,000** | |
| **WONG CHAU SHENG**<br>**FLAT D, 12F OCEANIC BLDG**<br>**38 FINNIE STREET, QUARRY BAY**<br>**HONG KONG**<br>**00051-0554** | | **160,000** | |
| **WONG CHEE HOWE**<br>**422 SERANGOON CENTRAL**<br>**#05-358**<br>**00076-0126** | | **88,500** | |
| **WONG CHEE HUIN FRANCIS**<br>**11 ELIAS GREEN**<br>**#07-02**<br>**00027-0028** | | **22,000** | |
| **WONG CHEE TZUON**<br>**32 SEGAR RD**<br>**#16-17,**<br>**BLOSSOM RESIDENCES**<br>**00034-9569** | | **18,000** | |
| **WONG CHENG HENG**<br>**@WONG CHOONG HENG**<br>**42 JALAN BAIDURI**<br>**00043-6881** | | **204,000** | |
| **WONG CHENG KIM**<br>**221H PONGGOL 17th AVE**<br>**THE AMBIENCE**<br>**00075-1353** | | **6,000** | |
| **WONG CHENG XIANG**<br>**270 TAMPINES ST 21**<br>**#07-147**<br>**00054-5118** | | **72,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:   **China Fishery Group Limited**                                      Case No.   **16-11895**
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WONG CHENG YONG**<br>**132 JLN JURONG KECHIL**<br>**MANDARIN PARK**<br>**00059-8626** | | 10 | |
| **WONG CHEONG SHEK**<br>**51 SOO CHOW WALK**<br>**00064-0203** | | 250,000 | |
| **WONG CHI CHIEW**<br>**623 BT BATOK CENTRAL**<br>**#04-674**<br>**00045-6808** | | 20,000 | |
| **WONG CHING YEE**<br>**EP 1101 DE SUMMIT CONDO**<br>**LORONG B4 JLN SONG 93350**<br>**KUCHING SARAWAK MALAYSIA** | | 5,000 | |
| **WONG CHONG GIAN**<br>**50 TOH TUCK RD**<br>**#07-07 SIGNATURE PK**<br>**00043-7559** | | 288,000 | |
| **WONG CHOONG WAH**<br>**BLK 306**<br>**CHOA CHU KANG AVE 4**<br>**#07-681**<br>**00016-3008** | | 151,000 | |
| **WONG CHOW HON**<br>**1/54 MALVERN ROAD**<br>**MT ALBERT AUCKLAND 1022**<br>**NEW ZEALAND**<br>**00021-0053** | | 34,000 | |
| **WONG CHUNG TING**<br>**87 WEST COAST DRIVE**<br>**#01-14 HUNDRED TREES**<br>**00012-8015** | | 2,200 | |
| **WONG ENG PING**<br>**383 TANGLIN RD**<br>**TANGLIN REGENCY**<br>**14-04 TANGLIN ROAD**<br>**00076-0321** | | 69,000 | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re: **China Fishery Group Limited**                          Case No. **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WONG FOO MENG**<br>**934 JURONG WEST STREET 91**<br>**#07-339**<br>**00064-0934** | | **371** | |
| **WONG FOOK CHUEN**<br>**505 PASIR PANJANG RD**<br>**#03-10 THE SPECTRUM**<br>**00078-8003** | | **90,000** | |
| **WONG FOOK HEE**<br>**BLK 117 TOA PAYOH LOR 1**<br>**#02-407**<br>**00016-0032** | | **96,000** | |
| **WONG FOONG**<br>**26-B JALAN MEMBINA**<br>**#07-200**<br>**00016-5026** | | **4,000** | |
| **WONG HA CHAI**<br>**147 PASIR RIS ST 13**<br>**#05-22**<br>**00064-0714** | | **15,000** | |
| **WONG HANG JANG**<br>**94 CORONATION ROAD WEST**<br>**00026-9309** | | **2,000** | |
| **WONG HENG LIANG**<br>**351 UBI AVE 1**<br>**#04-955**<br>**00028-8655** | | **176,400** | |
| **WONG HO LAN**<br>**661 BUFFALO RD**<br>**#07-27**<br>**00068-0518** | | **20,000** | |
| **WONG HORN KEE OR**<br>**WONG YUNG YEOW**<br>**@ HUANG JUN YAO**<br>**631 EAST COAST ROAD**<br>**00057-0317** | | **11,000** | |
| **WONG HOU JET**<br>**213 BUKIT BATOK STREET 21**<br>**#05-219**<br>**00064-8316** | | **71,000** | |

In re:  **China Fishery Group Limited**                                      Case No.  **16-11895**

                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WONG HSIEN XIONG (WANG QUNXIONG) 6 WINDSOR PARK HILL 00041-6745** | | **7,000** | |
| **WONG HUI QIN ADORA (WANG HUIQIN) 5 MERAGI CLOSE 00064-0471** | | **22,000** | |
| **WONG HWEE CHEW 271C JURONG WEST ST 24 #07-56 00075-8492** | | **30,000** | |
| **WONG HWEE HWEE BLK 714 JURONG WEST ST 71 #04-147 00064-9810** | | **15,000** | |
| **WONG ING HONG 405 YISHUN AVENUE 6 #11-1318 00073-0720** | | **90,000** | |
| **WONG JOON SANG 39 PAVILION RISE PAVILION PARK 00010-0077** | | **78,000** | |
| **WONG JUAN TONG 236 COMPASSVALE WALK #07-510** | | **23,725** | |
| **WONG KAM WAN 12 JLN LEMBAH KALLANG #01-01 CONCORDE BLDG 00073-1686** | | **103,000** | |
| **WONG KEI SUNG 658 WOODLANDS RING RD #02-108 00014-0064** | | **37,800** | |
| **WONG KHAI HONG 35A LOR STANGEE 00053-0665** | | **129,600** | |

In re:  **China Fishery Group Limited**                                  Case No.  **16-11895**

                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WONG KHEN SENG**<br>**1 MARINE TERRACE**<br>**#11-298**<br>**00076-0647** | | **23,400** | |
| **WONG KIA SAI**<br>**450 SIN MING AVE**<br>**#19-507 SIN MING COURT**<br>**00046-2221** | | **74,000** | |
| **WONG KIANG SENG**<br>**49 TELOK BLANGAH DR**<br>**#21-07**<br>**00046-9435** | | **50,000** | |
| **WONG KIEW**<br>**23 LOR 3 TOA PAYOH**<br>**#38-07 TREVISTA**<br>**00035-0119** | | **37,800** | |
| **WONG KOCK KOON**<br>**BLOCK 587 ANG MO KIO AV 3**<br>**#12-3021**<br>**98499** | | **23,269** | |
| **WONG KOH**<br>**BLOCK 21 ST GEORGE'S ROAD**<br>**#22-174**<br>**00061-3337** | | **50,000** | |
| **WONG KOK LEONG**<br>**30 HIGHGATE WALK**<br>**00031-0008** | | **10,000** | |
| **WONG KOK WON**<br>**14 LORONG SIGLAP**<br>**00038-0124** | | **20,000** | |
| **WONG KUM LEONG**<br>**235 BT BATOK EAST AVE 5**<br>**#04-09**<br>**00073-0820** | | **59,000** | |
| **WONG KWEE BOE**<br>**BLK 108 JALAN RAJAH**<br>**#02-113**<br>**00065-9244** | | **37,800** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WONG KWOK HEING**<br>**518 CHOA CHU KANG ST 51**<br>**#11-10**<br>**00057-0402** | | **110,000** | |
| **WONG KWOK HEING**<br>**OR CHOO GEOK LAN**<br>**518 CHOA CHU KANG ST 51**<br>**#11-10**<br>**00052-1158** | | **20,000** | |
| **WONG KWOK MENG**<br>**234 BISHAN ST 22**<br>**#03-124**<br>**00064-0696** | | **40,000** | |
| **WONG LAI MUN**<br>**8 TANJONG PAGAR PLAZA**<br>**#07-107**<br>**80008** | | **2,200** | |
| **WONG LEE FUN**<br>**3 TANJONG PAGAR PLAZA**<br>**#13-26**<br>**00064-2661** | | **27,000** | |
| **WONG LIAN SOO**<br>**641 ROWELL ROAD**<br>**#09-50**<br>**00051-0547** | | **160,000** | |
| **WONG LIMIN**<br>**(HUANG LIMIN)**<br>**615B EDGEFIELD PLAINS**<br>**#14-347**<br>**00082-1641** | | **25,200** | |
| **WONG LOK TIM**<br>**254**<br>**YISHUN RING RD #09-1089**<br>**00050-9744** | | **45,000** | |
| **WONG MAI MOI**<br>**438-B SENGKANG WEST AVE**<br>**#24-345**<br>**00039-8074** | | **14,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   __China Fishery Group Limited__                              Case No.   __16-11895__
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WONG MAY-LI**<br>**28 COUNTRYSIDE RD**<br>**00078-9794** | | **5,500** | |
| **WONG MEI WAH DEBORAH**<br>**112 RIVERVALE WALK**<br>**#17-59**<br>**00054-0112** | | **100** | |
| **WONG MING KEONG**<br>**51 JURONG EAST AVE 1**<br>**#07-03 PARC OASIS**<br>**00065-0205** | | **38,800** | |
| **WONG MOH JUI**<br>**124 GEYLANG EAST AVE 1**<br>**#09-51**<br>**00076-0768** | | **20,000** | |
| **WONG MUN HO**<br>**115 BT BATOK WEST AVE 6**<br>**#09-198**<br>**00068-9674** | | **120,000** | |
| **WONG PENG WU**<br>**942 TAMPINES AVE 5**<br>**#06-247**<br>**00026-8068** | | **18,000** | |
| **WONG PO KEW**<br>**450 CORPORATION ROAD**<br>**#06-06 PARC VISTA**<br>**TOWER 1**<br>**00059-6374** | | **15,000** | |
| **WONG POH CHUEN OR**<br>**KOH CHOH SHIN (XU ZUOXIN)**<br>**4 SOO CHOW WAY**<br>**00057-5305** | | **3,000** | |
| **WONG POH KWAI**<br>**20 KINGS ROAD**<br>**00059-8429** | | **18,000** | |
| **WONG POH YOKE**<br>**8 LOR 7 TOA PAYOH**<br>**#05-305**<br>**00060-0117** | | **10,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:  **China Fishery Group Limited**                                          Case No.  **16-11895**

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WONG POOI CHOO**<br>**35 SIGLAP DR**<br>**FRANKEL ESTATE**<br>**00052-1148** | | **12,000** | |
| **WONG POON KAY**<br>**112 RIVERVALE WALK**<br>**#17-59**<br>**00054-0112** | | **2,338** | |
| **WONG PUI WAH**<br>**@ HUANG PUI HUA**<br>**169 LOR 1 TOA PAYOH**<br>**#05-1058**<br>**00054-2277** | | **500** | |
| **WONG SENG KWONG JUDE**<br>**101-A SELETAR HILLS DRIVE**<br>**00080-7140** | | **1** | |
| **WONG SHEAU YUH**<br>**226B COMPASSVALE WALK**<br>**#11-321**<br>**00067-0627** | | **130,200** | |
| **WONG SIEW CHIN**<br>**117 JURONG EAST ST 13**<br>**#04-143**<br>**00026-7697** | | **10,000** | |
| **WONG SIEW DONG**<br>**84 JLN DAUD**<br>**#10-02 WINDY HGTS**<br>**00012-0115** | | **241,000** | |
| **WONG SIEW HONG**<br>**168A QUEENSWAY**<br>**#05-238**<br>**00034-8950** | | **78,000** | |
| **WONG SIEW LING**<br>**@ ONG SIEW LEE**<br>**BLK 265 BISHAN ST 24**<br>**#15-128**<br>**00052-0270** | | **73,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re:  __China Fishery Group Limited__                                    Case No.  __16-11895__

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WONG SIN MIN**<br>**B5-3A HARTAMAS REGENCY 2**<br>**NO 2 JALAN DUTA HARTAMAS SRI**<br>**HARTAMAS 50480 KUALA LUMPUR MY** | | **400** | |
| **WONG SIN TING**<br>**6 SENOKO STH RD**<br>**00020-7853** | | **100,000** | |
| **WONG SIOK EE**<br>**11A ST HELIER'S AVE**<br>**SERANGOON GARDEN ESTATE**<br>**00053-7874** | | **100,000** | |
| **WONG SIOW CHING**<br>**39 GILSTEAD ROAD**<br>**#01-23**<br>**00030-9262** | | **43,000** | |
| **WONG SOCK CHIN**<br>**28 SIMEI ST 1**<br>**#04-16 MELVILLE PARK**<br>**00052-9948** | | **100** | |
| **WONG SOO CHAI @ WONG CHICK WAI**<br>**104 JALAN ATHINAHAPAN SATU**<br>**TAMAN TUN DR ISMAIL**<br>**KUALA LUMPUR MALAYSIA 60000** | | **72,000** | |
| **WONG SOO KENG**<br>**1 LORONG SALLEH**<br>**00054-0237** | | **7,000** | |
| **WONG SOON HEE**<br>**32 LORONG MYDIN**<br>**#07-02**<br>**00056-3307** | | **8,000** | |
| **WONG SOON WAH**<br>**BLK 6 LOR 7 TOA PAYOH**<br>**#11-191**<br>**00031-0027** | | **170,000** | |
| **WONG SOW CHEE**<br>**38 ALLAMANDA GROVE**<br>**ALLAMANDA GROVE**<br>**00031-0006** | | **175,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WONG TECK SENG MAURICE**<br>**130 TAMPINES ST 11**<br>**#12-322 TAMPINES COURT**<br>**00056-0622** | | **102,000** | |
| **WONG THAM BOY**<br>**109 JALAN KELICHAP**<br>**TAI KENG VILLAS**<br>**85201** | | **19,000** | |
| **WONG WAH LUN**<br>**BLK 11 HOLLAND DRIVE**<br>**#07-14**<br>**00043-8794** | | **21,000** | |
| **WONG WAI FOK**<br>**616 ANG MO KIO AVE 4**<br>**#08-1025**<br>**00046-0523** | | **105,000** | |
| **WONG WAI IP**<br>**53 SUNRISE AVE**<br>**#02-12 SUNRISE GARDEN**<br>**00056-0603** | | **60,000** | |
| **WONG WAI KUN**<br>**128 NAMLY AVENUE**<br>**00067-0151** | | **10,000** | |
| **WONG WEE FONG**<br>**220 BISHAN STREET 23**<br>**#09-199**<br>**00057-0220** | | **5,641** | |
| **WONG WEI HIEN**<br>**14 UPPER BOON KENG ROAD**<br>**#19-955**<br>**00045-6232** | | **183,600** | |
| **WONG WEI LING ANGIE**<br>**118 JURONG EAST ST 13**<br>**#01-123 IVORY HEIGHTS**<br>**00060-0118** | | **1,000** | |
| **WONG YEN PEOW**<br>**7 FLORISSA PARK**<br>**00052-2515** | | **72,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **WONG YET LING**<br>**73 YUK TONG AVE**<br>**50538** | | **15,000** | |
| **WONG YOONG NAM**<br>**6 PETIR ROAD**<br>**#20-11 MAYSPRINGS**<br>**00053-0562** | | **30,000** | |
| **WOO ANNA**<br>**944 TAMPINES AVENUE 5**<br>**#09-295**<br>**00014-1031** | | **40,000** | |
| **WOO CHEE MENG**<br>**BLK 307C #06-443**<br>**ANG MO KIO AVENUE 1**<br>**00060-0216** | | **8,000** | |
| **WOO CHOI YENG**<br>**77A REDHILL ROAD**<br>**#15-24**<br>**00015-1077** | | **500** | |
| **WOO CHWEE LING**<br>**151 PETIR ROAD**<br>**#10-176**<br>**00039-9710** | | **10,000** | |
| **WOO KIM FONG**<br>**8A MARYLAND DR**<br>**MARYLAND ESTATE**<br>**00057-0222** | | **53,000** | |
| **WOO MENG HWEI**<br>**(WU MINGHUI)**<br>**60 STURDEE RD**<br>**#05-02 STURDEE VIEW**<br>**00020-7851** | | **400** | |
| **WOO SOOK WAH STEPHANIE**<br>**24 UPPER SERANGOON VIEW**<br>**RIO VISTA**<br>**#12-28**<br>**00032-1022** | | **11,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re: __China Fishery Group Limited__                    Case No. __16-11895__
                              Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WOO TIAN YONG**<br>**158 TAMPINES ST 12**<br>**#05-79**<br>**00051-8390** | | **20,000** | |
| **WOO YEW CHOW**<br>**63 HILLVIEW AVE**<br>**#09-09 LAM SOON IND BLDG**<br>**00066-9569** | | **500** | |
| **WOON A WAN**<br>**556 WOODLANDS DR 53**<br>**#10-41**<br>**00073-0556** | | **6,600** | |
| **WOON HEE CHOY**<br>**454 JURONG WEST STREET 42**<br>**#04-108**<br>**00064-0454** | | **5,000** | |
| **WOON LING LING ANGIE**<br>**(YUN LINGLING ANGIE)**<br>**772 BEDOK RESERVOIR VIEW**<br>**#04-141**<br>**00047-0772** | | **5,000** | |
| **WOON ON FAH**<br>**BLK 515 HOUGANG AVE 10**<br>**#05-171**<br>**00052-0714** | | **32,000** | |
| **WOON SHANG TOON**<br>**154 SERANGOON NTH AVE 1**<br>**#03-424**<br>**00054-2299** | | **35,000** | |
| **WOON SI YUAN**<br>**515 HOUGANG AVE 10**<br>**#05-171**<br>**00053-0515** | | **13,000** | |
| **WOON TAI FONG**<br>**28 NEW UPPER CHANGI ROAD**<br>**#12-728**<br>**00082-4274** | | **25,200** | |

List of equity security holders consists of 440 total page(s)

In re:   **China Fishery Group Limited**                                    Case No.  **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WOON TAI KWAN**<br>**1B CANTONMENT RD**<br>**THE PINNACLE@DUXTON**<br>**#24-15**<br>**00014-2050** | | **18,912** | |
| **WOON XIAO QI**<br>**515 HOUGANG AVE 10**<br>**#05-171**<br>**00060-0278** | | **13,000** | |
| **WU ANYU**<br>**655-B JURONG WEST ST 61**<br>**#07-544**<br>**00064-2655** | | **5,500** | |
| **WU CHUNG SHOU**<br>**BLK 125**<br>**SERANGOON NORTH AVE 1**<br>**#08-117**<br>**00068-0203** | | **99,900** | |
| **WU GAR HO**<br>**943 HOUGANG ST 92**<br>**#09-123**<br>**00056-0552** | | **10,000** | |
| **WU HUIRONG**<br>**165-A PUNGGOL CENTRAL**<br>**#14-151**<br>**00022-9957** | | **85,000** | |
| **WU JIAN SHENG**<br>**987D JURONG WEST ST 93**<br>**#11-589**<br>**00044-0012** | | **197,000** | |
| **WU JINKUN CLARISSA**<br>**50 LAKESIDE DR**<br>**CASPIAN**<br>**#02-06**<br>**00080-6767** | | **53,000** | |
| **WU LI YAN**<br>**148 TAMPINES AVE 5**<br>**#10-282**<br>**00052-1519** | | **12,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re:   **China Fishery Group Limited**                                Case No.  **16-11895**
                                          Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WU PEI TONG**<br>**161 BISHAN ST 13**<br>**#14-148**<br>**00057-0161** | | **5,000** | |
| **WU XIAOJUN**<br>**290C BUKIT BATOK E AVE 3**<br>**#06-358**<br>**00091-2740** | | **1,100** | |
| **WU XIAOXIU**<br>**686A WOODLANDS DRIVE 73**<br>**#10-54**<br>**00028-8408** | | **175,000** | |
| **WU YIJUAN**<br>**216 JURONG EAST ST 21**<br>**#04-523**<br>**00052-0943** | | **8,000** | |
| **WU YONGJUN**<br>**31 FINCHLEY DRIVE**<br>**NEPEAN ONTARIO K2J 4Z1**<br>**CANADA**<br>**00060-0063** | | **25,000** | |
| **WU YUXIA**<br>**768 YISHUN AVE 3**<br>**#11-331**<br>**00060-0314** | | **20,000** | |
| **WU ZHENGXIAO**<br>**40 WOODLANDS DR 16**<br>**#05-43 FORESTVILLE**<br>**00056-0612** | | **96,000** | |
| **WU ZHIWEI**<br>**61 TAMPINES AVE 1**<br>**#10-06 THE TROPICA**<br>**00046-5559** | | **154,500** | |
| **WU ZI HUA**<br>**75 JURONG WEST CENTRAL 3**<br>**#08-22 THE CENTRIS**<br>**00064-8337** | | **2,400** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
                                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WYNN ZEYA THU**<br>**127 BISHAN STREET 12**<br>**#07-137**<br>**00022-8172** | | **36,000** | |
| **XI QIAN**<br>**519A TAMPINES CENTRAL 8**<br>**#13-07**<br>**00048-7578** | | **12,000** | |
| **XIE HUILING MABELINE**<br>**943 TAMPINES AVE 5**<br>**#04-263**<br>**00012-0117** | | **8,000** | |
| **XIE JIANYAO**<br>**317 JURONG EAST ST 31**<br>**#05-32**<br>**00065-8499** | | **69,000** | |
| **XIE RUIFENG**<br>**619 CHOA CHU KANG NTH 7**<br>**#06-403**<br>**00068-0619** | | **591** | |
| **XIE ZHIJIAN**<br>**56 TOH TUCK ROAD**<br>**#04-04**<br>**00059-6746** | | **100** | |
| **XIN HONG**<br>**68 GUILLEMARD ROAD**<br>**#03-04**<br>**00012-0721** | | **10,000** | |
| **XING DAOJING**<br>**282A SENGKANG EAST AVE**<br>**#05-589**<br>**00080-9366** | | **40,000** | |
| **XU CHENG**<br>**6 PETIR RD**<br>**MAYSPRINGS**<br>**#09-12**<br>**00067-8267** | | **5,000** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **XU GUOPING**<br>**609 ANG MO KIO AVE 4**<br>**#05-1163**<br>**00042-4248** | | **81,900** | |
| **XU JIAN**<br>**NO 4 JALAN MATA AYER**<br>**00023-8863** | | **264,000** | |
| **XU QIRONG**<br>**538 UPPER CROSS STREET**<br>**#10-267**<br>**00054-1273** | | **15,000** | |
| **XUE LIQUN**<br>**41 RIVERINA VIEW**<br>**THE RIVERINA**<br>**00025-8298** | | **20,000** | |
| **XUE YUWEN JENNIFER**<br>**278 TOH GUAN RD**<br>**#10-187**<br>**00012-0507** | | **13,000** | |
| **YAK ENG CHAN**<br>**721 CLEMENTI WEST ST 2**<br>**#01-112**<br>**00012-6817** | | **10,000** | |
| **YAM KHENG SIEW**<br>**BLK 22 ST. GEORGE'S ROAD**<br>**#06-182**<br>**00053-0543** | | **11,000** | |
| **YAN FOOK PENG**<br>**APT BLK 248**<br>**BANGKIT RD #13-272**<br>**00052-8611** | | **160,000** | |
| **YAN LAI KHONG**<br>**23 ANG MO KIO AVE 9**<br>**#14-08 NUOVO**<br>**00055-6748** | | **65,000** | |
| **YAN LI**<br>**BLK 1**<br>**TOH YI DRIVE**<br>**#03-131**<br>**00064-3273** | | **100,000** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**
_____                         _____
                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YAN RUIZHI**<br>**871 TAMPINES ST 84**<br>**#02-47**<br>**00053-0234** | | **50,000** | |
| **YANG GUANG**<br>**290B COMPASSVALE CRES**<br>**#11-44**<br>**00054-2290** | | **5** | |
| **YANG JINHUA**<br>**12 ANG MO KIO CENTRAL 3**<br>**#17-19 GRANDEUR 8**<br>**00076-8426** | | **15,700** | |
| **YANG JUN**<br>**82 WEST COAST RD**<br>**CLEMENTIWOODS CONDO**<br>**#02-23**<br>**00053-0958** | | **10,000** | |
| **YANG KIAN HONG**<br>**35 TERRASSE LANE**<br>**#04-77 TERRASSE** | | **30,000** | |
| **YANG TSANG JIUAN PAULINE**<br>**32 LORONG PENCHALAK**<br>**00053-6271** | | **2,200** | |
| **YANG WEIXUN**<br>**41A BEDOK RIA CRES**<br>**STRATFORD CT**<br>**#04-53**<br>**00057-0238** | | **40,000** | |
| **YANG YEAN CHONG**<br>**(YANG YANCHANG)**<br>**BLK 512 BEDOK NORTH AVE 2**<br>**#11-291**<br>**00046-0512** | | **400** | |
| **YAO DAWEI**<br>**471 JURONG WEST ST 41**<br>**#14-511**<br>**00073-0361** | | **81,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                         Case No.  **16-11895**

                                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YAO FEN**<br>**115 TOA PAYOH LOR 1**<br>**#08-400**<br>**00029-7820** | | **11,282** | |
| **YAP BAU TAN**<br>**148-158 OWEN ROAD**<br>**00060-3288** | | **99,200** | |
| **YAP CHENG SAN**<br>**(YE QINGSHAN)**<br>**16 STIRLING RD**<br>**#37-15 QUEENS**<br>**00076-0770** | | **30,000** | |
| **YAP CHENG SENG**<br>**60 VERDE GROVE**<br>**VILLA VERDE**<br>**00068-0271** | | **51,000** | |
| **YAP CHIN KUI**<br>**610 JURONG WEST STREET 65**<br>**#15-538**<br>**00068-0459** | | **50,000** | |
| **YAP CHOON CHING**<br>**(YE JUNQIN)**<br>**273-A COMPASSVALE LINK**<br>**#04-196**<br>**00073-0321** | | **15,000** | |
| **YAP CHYE LEE OR**<br>**SOH SWEE NGAN**<br>**20 WESTRIDGE WALK**<br>**00073-9638** | | **1,140,000** | |
| **YAP ENG SENG**<br>**28 BALAM RD**<br>**#08-29**<br>**00073-2685** | | **37,800** | |
| **YAP EU WENG**<br>**9 SERANGOON AVE 2**<br>**#01-28 SUNGLADE**<br>**00078-6877** | | **113,000** | |
| **YAP FEE MIAN JONATHAN**<br>**888B SEMBAWANG ROAD**<br>**00031-2139** | | **29,920** | |

List of equity security holders consists of 440 total page(s)

In re:   __China Fishery Group Limited__                                Case No.  __16-11895__
                                         Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YAP HWEE HONG**<br>**70 SEA BREEZE AVE**<br>**00052-1168** | | **12,000** | |
| **YAP IRENE**<br>**24 SOO CHOW DRIVE**<br>**00057-5537** | | **4,400** | |
| **YAP KENG HUAT**<br>**326 YISHUN RING ROAD**<br>**#12-1338**<br>**00027-6308** | | **8,400** | |
| **YAP KENG PENG**<br>**MRS.KHOO CHENG KWANG**<br>**251 COMPASSVALE ST**<br>**#06-33**<br>**00054-0251** | | **5,314** | |
| **YAP KHO HEONG**<br>**5 JALAN KAMPONG CHANTEK**<br>**00066-8226** | | **196,000** | |
| **YAP KIAN WEE**<br>**(YE JIANWEI)**<br>**26 TELOK BLANGAH CRES**<br>**#15-85**<br>**00057-0209** | | **99,000** | |
| **YAP KIM BEE**<br>**BLK 314 JURONG EAST ST 32**<br>**#10-227**<br>**00050-7401** | | **20,000** | |
| **YAP KIM BOON**<br>**290-C**<br>**BUKIT BATOK EAST AVE 3**<br>**#06-358**<br>**00064-2686** | | **10,000** | |
| **YAP KIM HIONG**<br>**276 BEDOK ROAD**<br>**00045-6781** | | **50,000** | |
| **YAP KIN MEE @KWEE MEE OR**<br>**LAM KAH LING**<br>**337C TAH CHING ROAD**<br>**#16-05**<br>**00057-4506** | | **50,000** | |

In re: __China Fishery Group Limited__

Debtor(s)

Case No. __16-11895__

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| YAP KUM HWA<br>458 CORPORATION ROAD<br>#09-02 PARC VISTA<br>TOWER 5<br>00064-9814 | | 5,000 | |
| YAP LAI SENG<br>696 JURONG WEST CENTRAL 1<br>#08-61<br>00059-8734 | | 40,000 | |
| YAP LI CHEN RACHEL<br>43 DUCHESS AVE<br>00026-9112 | | 104 | |
| YAP MENG GEOK<br>958 HOUGANG ST 91<br>#11-262<br>00052-0155 | | 10,000 | |
| YAP MOKE MOOI<br>155 SIMEI ROAD<br>#10-208<br>00061-0115 | | 10,000 | |
| YAP PENG TING<br>BLK 244 BUKIT BATOK EAST<br>AVENUE 5 #05-10<br>00031-0219 | | 140,000 | |
| YAP POH GEOK<br>168A SIMEI LANE<br>#10-38<br>00073-0509 | | 12,000 | |
| YAP SAY JOU<br>55-B JALAN TAMAN<br>#10-01 RIO GARDENS<br>00038-1125 | | 22,000 | |
| YAP SIEW BOON<br>543 HOUGANG AVE 8<br>#04-1261<br>00045-5008 | | 11,000 | |
| YAP SIU SEN SUSAN<br>17 ROBIN CLOSE<br>00051-8210 | | 20,000 | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re: __China Fishery Group Limited__                           Case No. __16-11895__
                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **YAP SWEE JIT**<br>**19 SHELFORD ROAD**<br>**#01-28**<br>**00035-9812** | | **170,000** | |
| **YAP SWEE KIM**<br>**194 #04-394**<br>**KIM KEAT AVE**<br>**00031-0194** | | **6,000** | |
| **YAP THIONG HUI**<br>**66 CHESTNUT AVE**<br>**#12-12 TREE HOUSE**<br>**00054-9355** | | **72,000** | |
| **YAP TIAN LOON**<br>**(YE ZHANLUN)**<br>**342 CLEMENTI AVE 5**<br>**#02-180**<br>**00060-9775** | | **60,600** | |
| **YAP TUAN BIN**<br>**408 SIN MING AVE**<br>**#13-201**<br>**00076-0864** | | **6,832** | |
| **YAP YEW TECK**<br>**696 JURONG WEST CENTRAL 1**<br>**#08-61**<br>**00042-9621** | | **43,000** | |
| **YAP YIAN SENG**<br>**650 ANG MO KIO ST 61**<br>**#20-09**<br>**00059-0018** | | **16,923** | |
| **YAP YIK YUEN**<br>**MRS GAN LEONG HUAT**<br>**4 JALAN SENTOSA**<br>**00041-8217** | | **63** | |
| **YAU MING KUANG**<br>**@ YEOW BENG HWA**<br>**72 LORONG KISMIS**<br>**00031-0169** | | **10,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.    **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YE QINHAO JONATHAN**<br>**BLK 303 WOODLANDS ST 31**<br>**#04-169**<br>**00056-0437** | | **10,000** | |
| **YE SUMING**<br>**507 WEST COAST DRIVE**<br>**#09-237**<br>**00045-9061** | | **13,000** | |
| **YE ZHONGLONG**<br>**613 BUKIT PANJANG RING RD**<br>**#04-868**<br>**00067-0613** | | **4,000** | |
| **YEAP LAM HONG**<br>**27 CLAYMORE ROAD**<br>**#11-03 THE CLAYMORE**<br>**00052-9890** | | **31,000** | |
| **YEE AH KIU**<br>**@YEE GUAT CHONG**<br>**97 JALAN PINTAU**<br>**00040-4002** | | **58,000** | |
| **YEE CHIEN HSING, BENJAMIN**<br>**OR CHEW LEEN KIM**<br>**312 JURONG EAST STREET 32**<br>**#04-297**<br>**00060-0312** | | **20** | |
| **YEE KONG HOI**<br>**BLK 31 TANGLIN HALT ROAD**<br>**#07-192**<br>**00053-9800** | | **39,600** | |
| **YEE KWONG SENG**<br>**211 JALAN LOYANG BESAR**<br>**#04-05**<br>**00042-9745** | | **9,000** | |
| **YEE SAU WEN**<br>**115 HO CHING ROAD**<br>**#15-106**<br>**00051-9800** | | **10,000** | |
| **YEE SZE HAN**<br>**200 LOYANG RISE**<br>**00059-0004** | | **20,000** | |

List of equity security holders consists of 440 total page(s)

In re:    **China Fishery Group Limited**                    Case No.  **16-11895**

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YEE YIN KHAM**<br>**55 ELIAS TERRACE**<br>**00057-0503** | | **10,000** | |
| **YEO AH TEE**<br>**BLK 818 #05-612**<br>**TAMPINES STREET 81**<br>**00052-0818** | | **4,000** | |
| **YEO ANN LAN**<br>**129 SIMEI STREET 1**<br>**#01-220**<br>**00052-0129** | | **5,000** | |
| **YEO BEE ENG**<br>**644 BEDOK RESERVOIR ROAD**<br>**#11-91**<br>**00053-4199** | | **148,000** | |
| **YEO BOON TEE**<br>**BLK 321 WOODLANDS ST 32**<br>**#03-235**<br>**00056-0402** | | **14,818** | |
| **YEO CHAY FUNG**<br>**357 WOODLANDS AVE 5**<br>**#09-396**<br>**00046-7516** | | **45,000** | |
| **YEO CHEE WAH**<br>**309 CLEMENTI AVE 4**<br>**#06-327**<br>**00012-0309** | | **3,030** | |
| **YEO CHENG HAR**<br>**17 HAPPY AVE CENTRAL**<br>**00036-9909** | | **408** | |
| **YEO CHOR HWEE**<br>**31 MOONSTONE LANE**<br>**#06-08**<br>**00068-0223** | | **194,000** | |
| **YEO CHUN NGEE**<br>**79B TOA PAYOH CENTRAL**<br>**#39-27**<br>**00052-0461** | | **35,000** | |

List of equity security holders consists of 440 total page(s)

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**
_____                          _____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YEO CHUNG HIONG**<br>**BLK 366 #11-1502**<br>**YISHUN RING RD**<br>**00054-9643** | | **380,000** | |
| **YEO ENG CHAI**<br>**14A UPPER BOON KENG RD**<br>**#16-967**<br>**00023-8144** | | **21,600** | |
| **YEO ENG KWEE**<br>**234 HOUGANG AVE 1**<br>**#08-248**<br>**00044-0075** | | **50,000** | |
| **YEO ENG PHEOW**<br>**535 PASIR RIS DR 1**<br>**#06-284**<br>**00060-0109** | | **23,400** | |
| **YEO GEOK SUAN**<br>**81 PASIR RIS GROVE**<br>**#15-43 LIVIA**<br>**00067-0184** | | **20,000** | |
| **YEO GUAN HEE**<br>**271 QUEEN STREET**<br>**#17-209**<br>**00057-3973** | | **360,000** | |
| **YEO GUO LIN COLLIN**<br>**263 SERANGOON CENTRAL DR**<br>**#06-53**<br>**00067-0627** | | **200** | |
| **YEO HENG CHYE**<br>**(YANG XINGCAI)**<br>**4 TOH YI DRIVE**<br>**#05-217**<br>**00052-0938** | | **20,000** | |
| **YEO HONG CHUA**<br>**@ YEO KHOON CHUA**<br>**30 JLN CHERMAT**<br>**00053-8380** | | **1,000** | |

In re: __China Fishery Group Limited__                                     Case No. __16-11895__
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YEO HUI JIE BERNARD**<br>**133 GEYLANG EAST AVE 1**<br>**#12-215**<br>**00038-0133** | | **2,400** | |
| **YEO HUNG SIN**<br>**148 MEI LING ST**<br>**#24-111**<br>**00014-0148** | | **5,000** | |
| **YEO JENG MOY**<br>**247 TAMPINES ST 21**<br>**#04-293**<br>**00052-1247** | | **5,000** | |
| **YEO JESS MIN**<br>**621 BEDOK RESERVOIR RD**<br>**#11-1478**<br>**00047-0621** | | **3,600** | |
| **YEO KAH HIN**<br>**48 LOR 5 TOA PAYOH**<br>**#19-107**<br>**00064-1665** | | **29,503** | |
| **YEO KANNIE (YANG KANNIE)**<br>**184 JELEBU RD**<br>**#05-26**<br>**00060-1288** | | **20,000** | |
| **YEO KENG TIONG**<br>**58 JALAN SINAR BULAN**<br>**00021-0012** | | **20,800** | |
| **YEO KHENG YONG**<br>**37 PUNGGOL FIELD**<br>**#11-38**<br>**00082-8809** | | **4,000** | |
| **YEO KIM SOON**<br>**331 BUKIT BATOK ST 33**<br>**#14-223**<br>**00014-1031** | | **58,000** | |
| **YEO KOK ANN OR**<br>**HO CHOO PANG**<br>**50 LORONG 40 GEYLANG**<br>**#01-44**<br>**89673** | | **14,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

In re: __China Fishery Group Limited__                                    Case No. __16-11895__
                                                      Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YEO KOK HIONG**<br>**527 UPPER EAST COAST RD**<br>**00056-0509** | | **195,000** | |
| **YEO LAY HUA OR**<br>**ANG TZE KIONG, RYAN**<br>**503 BISHAN ST 11**<br>**#06-448**<br>**00046-6372** | | **10,000** | |
| **YEO LOCK BENG**<br>**BLK 938 TAMPINES AVENUE 5**<br>**#06-155**<br>**00064-0265** | | **20,000** | |
| **YEO MENG CER**<br>**325-A SENGKANG EAST WAY**<br>**#11-501**<br>**00054-1325** | | **100** | |
| **YEO MENG HENG**<br>**174 LOMPANG ROAD**<br>**#10-63**<br>**00067-0174** | | **3,300** | |
| **YEO MOI CHOO**<br>**BLK 104**<br>**BEDOK RESERVOIR RD**<br>**#07-362**<br>**00020-7223** | | **100,000** | |
| **YEO MUI LEE**<br>**511 SERANGOON NORTH AVE 4**<br>**#09-326**<br>**00055-0511** | | **4,400** | |
| **YEO PENG CHONG**<br>**288-A JURONG EAST ST 21**<br>**#18-358**<br>**00082-4637** | | **20,000** | |
| **YEO SEE MENG**<br>**23A JALAN KECHUBONG**<br>**00053-6385** | | **420,000** | |
| **YEO SENG HWEE**<br>**42 JALAN TIGA RATUS**<br>**00051-0483** | | **13,200** | |

In re: __**China Fishery Group Limited**__    Case No. __**16-11895**__

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YEO SENG TUAN**<br>**28 GHIM MOH LINK**<br>**#40-276**<br>**00050-7137** | | **21,600** | |
| **YEO SEOK IM**<br>**39 JALAN TARI SERIMPI**<br>**00057-0127** | | **37,000** | |
| **YEO SHI HUAT**<br>**435 CLEMENTI AVE 3**<br>**#03-206**<br>**00043-7934** | | **104,000** | |
| **YEO SIEW HEOK JESSIE**<br>**519 SERANGOON NORTH AVE 4**<br>**#06-296**<br>**00064-2677** | | **108,000** | |
| **YEO SIEW WEE**<br>**@ YEO SIEW ENG**<br>**228 SERANGOON AVE 4**<br>**#08-51**<br>**00066-9614** | | **7,014** | |
| **YEO SIOK CHENG**<br>**666 JLN DAMAI**<br>**#04-99**<br>**00024-9250** | | **450,000** | |
| **YEO SOO TECK**<br>**@YEO SOO HEE**<br>**275A BISHAN ST 24**<br>**#26-122**<br>**00052-5856** | | **27,000** | |
| **YEO SOON LIANG**<br>**265 BOON LAY DR**<br>**#03-605**<br>**00053-7580** | | **20,000** | |
| **YEO SUAN BEE**<br>**BLOCK 716**<br>**BEDOK RESERVOIR ROAD**<br>**#16-4500**<br>**00068-0680** | | **68,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re: __China Fishery Group Limited__        Case No. __16-11895__
                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YEO SUNG NGOH**<br>**BLK 101 AH HOOD ROAD**<br>**#23-04**<br>**00032-0101** | | **200** | |
| **YEO THYE NGIN**<br>**440 PASIR RIS DR 4**<br>**#05-01**<br>**00042-8956** | | **55,000** | |
| **YEO TIAM SENG**<br>**237 COMPASSVALE WALK**<br>**#08-530**<br>**00011-9110** | | **6,839** | |
| **YEO TIONG CHIEH**<br>**637D PUNGGOL DR**<br>**#14-393**<br>**00073-0853** | | **20,000** | |
| **YEO TIONG SAN**<br>**24 JALAN RENGKAM**<br>**00044-9027** | | **20,000** | |
| **YEO WEI HUANG**<br>**9 MIMOSA PLACE**<br>**00035-8588** | | **1,200,000** | |
| **YEO YOCK HAR**<br>**699A EAST COAST ROAD**<br>**00055-0327** | | **12,900** | |
| **YEO YU YEN VERONICA**<br>**21 JALAN BANGAU**<br>**00055-0319** | | **39,600** | |
| **YEOH CHOON LANG**<br>**459 CHOA CHU KANG AVE 4**<br>**#08-67**<br>**00053-0513** | | **50,000** | |
| **YEOH SEOW HONG**<br>**29 PAVILION CIRCLE**<br>**00073-0125** | | **68,000** | |
| **YEOH TENG KIAR**<br>**283 CHOA CHU KANG AVE 3**<br>**#11-400**<br>**00080-8229** | | **163,000** | |

List of equity security holders consists of 440 total page(s)

In re: __China Fishery Group Limited__        Case No. __16-11895__

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YEOH TENG NANG**<br>**161-A TAMPINES ROAD**<br>**00053-5161** | | **300** | |
| **YEOH THIAN YAP RICHARDO**<br>**6 CORPORATION RISE**<br>**00045-6158** | | **202,000** | |
| **YEONG KONG**<br>**123 JALAN JURONG KECHIL**<br>**#01-25**<br>**00038-1121** | | **22,600** | |
| **YEONG MENG KUN**<br>**40 CEYLON RD**<br>**00067-8948** | | **9,000** | |
| **YEONG WAI CHEONG**<br>**20B DUCHESS ROAD**<br>**#02-11**<br>**00073-0358** | | **111,700** | |
| **YEONG WAI HAR**<br>**34 CRAIG ROAD**<br>**#12-02 CHINATOWN PLAZA**<br>**00067-9046** | | **13,839** | |
| **YEOW AIK POEW**<br>**238 BISHAN ST 22**<br>**#08-212**<br>**00051-0569** | | **39,600** | |
| **YEOW LI KIANG**<br>**3 LOR 42 GEYLANG**<br>**#08-01**<br>**ASTON MANSIONS, TOWER 1**<br>**00037-0064** | | **120,000** | |
| **YEOW THEAN LAI ERIC**<br>**5 LOTHIAN TERRACE**<br>**FRANKEL ESTATE**<br>**00030-9511** | | **49,600** | |
| **YEU ENG HOCK**<br>**315 SHUNFU ROAD**<br>**#14-112**<br>**00057-0315** | | **6,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                  Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YEUNG PUI MAN**<br>**509 WOODLANDS DRIVE 14**<br>**#12-19**<br>**00067-0178** | | **11,800** | |
| **YEUNG SHUN YUN**<br>**28 TREVOSE CRESCENT**<br>**00038-0038** | | **462,500** | |
| **YEW CHEE KIANG**<br>**562 HOUGANG ST 51**<br>**#06-450**<br>**00031-0048** | | **29,900** | |
| **YEW KEH SENG**<br>**3 YARROW GARDENS**<br>**00055-0225** | | **11,000** | |
| **YEW NGIAP SENG**<br>**BLK 401 BEDOK NORTH AVE 3**<br>**#02-313**<br>**00073-0303** | | **17,000** | |
| **YEW TENG LEONG**<br>**42 KEW HEIGHTS**<br>**00052-5498** | | **10,000** | |
| **YEW YOON @ YEW SEK YOON**<br>**301B ANCHORVALE DR**<br>**#09-51**<br>**00067-0201** | | **38,500** | |
| **YIAP SIEW CHOO**<br>**17 JALAN ARIF**<br>**00046-0529** | | **284,000** | |
| **YIM WING CHEONG**<br>**156 HAIG ROAD**<br>**#14-01 HAIG COURT**<br>**00053-9631** | | **266,000** | |
| **YIP FOOK NAM**<br>**498G TAMPINES STREET 45**<br>**#06-430**<br>**00040-0339** | | **10,000** | |
| **YIP NG MOI**<br>**75 JALAN LIMAU KASTURI**<br>**90109** | | **104,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                    Case No.  **16-11895**

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YIP SECK WAH**<br>**138 BINCHANG RISE**<br>**00013-0027** | | **160,000** | |
| **YIP WHYE MUN**<br>**7 JLN RAJAWALI**<br>**#06-04**<br>**00038-0105** | | **18,000** | |
| **YONG AH KWANG**<br>**101B UPPER CROSS ST**<br>**#11-03**<br>**58359** | | **6,000** | |
| **YONG AH LOI**<br>**11 ST GEORGE'S ROAD**<br>**#10-298**<br>**00032-0011** | | **5,000** | |
| **YONG CHEE FOON**<br>**(YANG ZHIHONG)**<br>**105 TOWNER ROAD**<br>**#24-380**<br>**00052-0251** | | **7,000** | |
| **YONG CHEE SEW**<br>**NO 7 PANDAN VALLEY**<br>**#11-504**<br>**00052-9598** | | **240,600** | |
| **YONG CHIN WEE**<br>**25 CHAI CHEE ROAD**<br>**#07-487**<br>**00046-0025** | | **2,200** | |
| **YONG DEUNG MING**<br>**29A HILLVIEW AVE**<br>**#02-10 HILLVIEW HGTS**<br>**00055-5528** | | **70,900** | |
| **YONG HAN BENG**<br>**39 TELOK BLANGAH RISE**<br>**#05-345**<br>**00038-0014** | | **190,000** | |
| **YONG KAR LIM (YANG JIALIN)**<br>**OR TOK BOON SEONG**<br>**531 UPPER CROSS STREET**<br>**HONG LIM COMPLEX #02-06** | | **18,000** | |

In re:   **China Fishery Group Limited**                                     Case No.  **16-11895**

                                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YONG KEE CHONG**<br>**32 RICHARDS AVE**<br>**00013-0001** | | **135,000** | |
| **YONG KEE SAM**<br>**15 JALAN MANIS**<br>**00051-0114** | | **174,000** | |
| **YONG KEE WAH**<br>**33 HUME AVENUE**<br>**#09-04 SYMPHONY HEIGHTS**<br>**00060-0314** | | **39,000** | |
| **YONG KOK WENG**<br>**339 UBI AVE 1**<br>**#02-879**<br>**00064-0695** | | **10,000** | |
| **YONG KUEK SIONG**<br>**6 THOMSON VIEW**<br>**HAPPY ESTATE**<br>**SINGAPORE 574506**<br>**00045-5031** | | **49,000** | |
| **YONG LENG TI**<br>**35 ENG KONG PLACE**<br>**00078-8200** | | **147,000** | |
| **YONG MEOW HUA**<br>**17 MARINE TERRACE**<br>**#02-92**<br>**00044-0017** | | **3,300** | |
| **YONG NGUON HUAN**<br>**47 CHOA CHU KANG LOOP**<br>**#02-17 THE WARREN**<br>**00010-0058** | | **99,000** | |
| **YONG OOI KIANG**<br>**655B JURONG WEST ST 61**<br>**#08-550**<br>**00055-5808** | | **24,678** | |
| **YONG OY CHENG**<br>**@ YEOW OY CHENG**<br>**OR WEE BEE SAN CATHERINE**<br>**314 SERANGOON AVE 2 #02-198**<br>**00053-8187** | | **100,000** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                         Case No.  **16-11895**

_____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YONG POW ANG**<br>**32 STURDEE ROAD**<br>**#20-08**<br>**00031-0117** | | **99,000** | |
| **YONG SIEW YU**<br>**27A SEA AVENUE**<br>**#01-04 CHAPEL COURT**<br>**00060-0106** | | **81,000** | |
| **YONG TIEW NIN**<br>**33 BISHAN ST 11**<br>**#16-07 BISHAN LOFT**<br>**00064-0757** | | **155,000** | |
| **YONG WAI SENG**<br>**@ YONG WAI HAW**<br>**5 JALAN KEMAJUAN**<br>**00012-9017** | | **13,000** | |
| **YONG WEI SIEN SHANTIH**<br>**230 SIMEI ST 4**<br>**#02-182**<br>**00052-0230** | | **1,000** | |
| **YONG YOKE CHIN**<br>**269 TAMPINES ST 21**<br>**#05-225**<br>**00067-0608** | | **46,000** | |
| **YOONG NGHEE KEOW**<br>**105 ALJUNIED CRESCENT**<br>**#08-231**<br>**00073-0154** | | **17,900** | |
| **YOU LINNA**<br>**471 JURONG WEST ST 41**<br>**#14-511**<br>**00057-0175** | | **21,600** | |
| **YOW YEW MENG**<br>**75 MARINE DR**<br>**#11-19**<br>**00046-5944** | | **49,000** | |
| **YU CHENXING**<br>**225 SERANGOON AVE 4**<br>**#07-103**<br>**00030-9013** | | **10,884** | |

List of equity security holders consists of 440 total page(s)

In re:   **China Fishery Group Limited**                                           Case No.   **16-11895**

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YU HAO**<br>**41A BEDOK RIA CRESCENT**<br>**#04-53 STRATFORD COURT**<br>**00059-6781** | | **24,500** | |
| **YU HEE LIAN**<br>**853 WOODLANDS ST 83**<br>**#09-130**<br>**00040-9042** | | **20,000** | |
| **YU LAI HONG**<br>**158 HAIG RD**<br>**#08-02 HAIG COURT**<br>**00060-0209** | | **20,700** | |
| **YU MINGLIN**<br>**529 JURONG WEST ST 52**<br>**#14-375**<br>**00064-0529** | | **6,000** | |
| **YU PEK LING**<br>**31 JALAN LOKAM**<br>**00073-7774** | | **98,900** | |
| **YU QINGJUN**<br>**BLK 823 JURONG WEST ST 81**<br>**#04-472**<br>**00062-9581** | | **68,600** | |
| **YU TINGPIN**<br>**OR WONG KUM SENG**<br>**231 COMPASSVALE WALK**<br>**#13-438**<br>**00068-0762** | | **2,000** | |
| **YU XIUBO**<br>**APT BLK 1**<br>**TANJONG PAGAR PLAZA**<br>**#24-48**<br>**00067-0248** | | **2,000** | |
| **YUAN SIEW TIN**<br>**3 MARINE VISTA #13-67,**<br>**NEPTUNE COURT**<br>**00021-0683** | | **19,942** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                           Best Case Bankruptcy

In re:  **China Fishery Group Limited**                                    Case No.  **16-11895**

                                                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **YUAN ZELIANG**<br>**63 TEBAN GARDENS RD**<br>**#04-635**<br>**00024-9745** | | **24,200** | |
| **YUE BEE YEN**<br>**GHIM MOH ESTATE PO**<br>**PO BOX 273**<br>**00040-8561** | | **10,000** | |
| **YUE KUM CHONG**<br>**25 HAZEL PARK TERRACE**<br>**#08-03**<br>**00054-5084** | | **8,808** | |
| **YUNG LAY GEOK**<br>**(WENG LIYU)**<br>**817 JURONG WEST ST 81**<br>**#02-34**<br>**00018-0271** | | **378,000** | |
| **ZEE FOOK WAH**<br>**117 CLEMENTI ST 13**<br>**#10-75**<br>**00016-4127** | | **7,979** | |
| **ZHANG CHUNHONG**<br>**14 ST GEORGE'S ROAD**<br>**#10-56**<br>**00057-5571** | | **78,000** | |
| **ZHANG HONGYAN**<br>**21 JOO SENG ROAD**<br>**#10-164**<br>**00052-0134** | | **194,000** | |
| **ZHANG HONGYAN**<br>**OR LEE BENG GUAT TRUDY**<br>**21 JOO SENG ROAD**<br>**#10-164**<br>**00078-8316** | | **164,000** | |
| **ZHANG LIN**<br>**27 PAYA LEBAR RD**<br>**PAYA LEBAR RESIDENCES**<br>**#06-01**<br>**00041-6729** | | **19,800** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re:    **China Fishery Group Limited**                          Case No.   **16-11895**
_____
                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ZHANG QIN**<br>**617 HOUGANG AVE 8**<br>**#02-358**<br>**00053-0617** | | **5,000** | |
| **ZHANG SHULIANG**<br>**58 C'WEALTH DR**<br>**#04-119**<br>**00014-0058** | | **400** | |
| **ZHANG WEIMIN**<br>**607 ANG MO KIO AVE 4**<br>**#09-1283**<br>**00012-7160** | | **145,600** | |
| **ZHANG XI**<br>**106 RIVERVALE WALK**<br>**#10-120**<br>**00054-0106** | | **200** | |
| **ZHANG ZHENGWEN**<br>**695 JURONG WEST CENTRAL 1**<br>**#05-35**<br>**00041-0640** | | **9,513** | |
| **ZHANG ZHIYAO**<br>**157 LOR 1 TOA PAYOH**<br>**#03-1215**<br>**00031-0157** | | **3,000** | |
| **ZHAO HUIFANG**<br>**263 BUKIT TIMAH RD**<br>**#05-09 GOODWOOD RESIDENCE**<br>**00025-9704** | | **1,434** | |
| **ZHAO JIANFEI**<br>**BLK 661B**<br>**JURONG WEST ST 64**<br>**#07-422**<br>**00064-3682** | | **20,000** | |
| **ZHAO ZHUQING**<br>**7 GIBB STREET**<br>**NORTH RYDE**<br>**NSW 2113, AUSTRALIA**<br>**00067-0615** | | **29,800** | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re:    **China Fishery Group Limited**                                     Case No.    **16-11895**
_____                          _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ZHENG GUOQI**<br>**770 YISHUN AVE 3**<br>**#10-257**<br>**00037-0031** | | **29,636** | |
| **ZHENG WEI WILLAIM**<br>**6 BISHAN STREET 25**<br>**#01-12 CLOVER BY THE PARK**<br>**00057-3975** | | **200** | |
| **ZHENG XINLIN**<br>**135 LOR AH SOO**<br>**#12-476**<br>**00055-0519** | | **35,000** | |
| **ZHONG SIWEN**<br>**130 TANJONG RHU RD**<br>**#07-09**<br>**00043-6918** | | **3,000** | |
| **ZHOU BAIWEI**<br>**118 WENYI ROAD**<br>**CHENSHIXINYU 6-2-2703 HANGZHOU**<br>**ZHEJIANG 310000 PR CHINA**<br>**00042-5806** | | **230,000** | |
| **ZHOU JIANHUA**<br>**513 HOUGANG AVE 10**<br>**#10-255**<br>**00041-0648** | | **49,000** | |
| **ZHOU JINSHOU**<br>**32 TANAH MERAH KECHIL RD**<br>**#13-16**<br>**00053-8633** | | **150,000** | |
| **ZHOU YAO**<br>**340 CHOA CHU KANG LOOP**<br>**#12-11**<br>**00068-0340** | | **2,000** | |
| **ZHU HANZHONG**<br>**273-C JURONG WEST AVE 3**<br>**#12-03**<br>**00059-1201** | | **98,832** | |

List of equity security holders consists of 440 total page(s)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re:   **China Fishery Group Limited**                                    Case No.   **16-11895**
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ZHU JIAN**<br>**BLK 3 QUEEN'S RD**<br>**#08-145**<br>**00027-1023** | | **81,000** | |
| **ZHU JIANHUA**<br>**286-C TOH GUAN ROAD**<br>**#07-14**<br>**00078-9329** | | **102,000** | |
| **ZHUO HONGCHUAN**<br>**BLK 717 YISHUN STREET 71**<br>**#08-329**<br>**00064-0267** | | **155,000** | |
| **ZUBAIDAH BTE ABDUL AZIZ**<br>**79 BEDOK NORTH RD**<br>**#04-248**<br>**00046-0079** | | **1,000** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, **Ng Puay Yee** the **foreign representative** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date   **July 29, 2016**                              Signature   **/s/ Ng Puay Yee**
                                                          **Ng Puay Yee**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.