**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF SOUTHERN DISTRICT OF NEW YORK**

In re: China Fishery Group Limited (CAYMAN) et. al.                    Case No. 16-11895 (JGL)
(Jointly Administered)                                         Reporting Period: October 31, 2016

**MONTHLY OPERATING REPORT**

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit / Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | See Notes Attached | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | Available upon request | |
| Cash disbursements journals | | | Available upon request | |
| Statement of Operations | MOR-2 | X | See Notes Attached | |
| Balance Sheet | MOR-3 | X | See Notes Attached | |
| Status of Post-petition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

*See accompanying notes on following page.*

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

| | |
|---|---|
| _____ | _____ |
| Signature of Debtor | Date |
| | |
| _____ | _____ |
| Signature of Joint Debtor | Date |
| /s/ Ng Puay Yee | 11/14/2016 |
| Signature of Authorized Individual* | Date |
| | |
| Ng Puay Yee | Foreign Representative |
| Printed Name of Authorized Individual | Title of Authorized Individual |

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: **China Fishery Group Limited (CAYMAN) et. al.**                    Case No. **16-11895 (JGL)**
(Jointly Administered)                    Reporting Period: **October 31, 2016**

## NOTES TO MONTHLY OPERATING REPORT

*Note 1*

The Monthly Operating Report includes activity for the following Debtors:

| Debtor Legal Name | AKA | Bankruptcy Case No. |
|---|---|---|
| Pacific Andes International Holdings Limited (Bermuda) | **PAIH** | 16-11890 |
| China Fishery Group Limited (CAYMAN) | **CFGL** | 16-11895 |
| China Fisheries International Limited (SAMOA) | **CFIL** | 16-11896 |
| N.S. Hong Investments (BVI) Limited | **NS Hong** | 16-11899 |
| Super Investment Limited (CAYMAN) | **Super Investment** | 16-11903 |
| Smart Group Limited (CAYMAN) | **Smart Group** | 16-11910 |
| CFG Peru Investments PTE.LTD. (SINGAPORE) | **CFG Peru Singapore** | 16-11914 |
| CFGL (SINGAPORE) Private Limited | **CFGLPL** | 16-11915 |
| Fortress Agents Limited (BVI) | **Fortress** | 16-11916 |
| Ocean Expert International Limited (BVI) | **Ocean Expert** | 16-11917 |
| Growing Management Limited (BVI) | **Growing Management** | 16-11919 |
| Target Shipping Limited (HONG KONG) | **Target Shipping** | 16-11920 |
| Chanery Investment Inc. (BVI) | **Chanery** | 16-11921 |
| Champion Maritime Ltd (BVI) | **Champion** | 16-11922 |
| Protein Trading Limited (SAMOA) | **Protein Trading** | 16-11923 |
| South Pacific Shipping Agency Ltd. (BVI) | **SPSA** | 16-11924 |
| Pacific Andes Resources Development, Limited* | **PARD** | 16-12739 |

\* PARD filed for Chapter 11 on September 29. 2016 and pursuant to the Joint Administration Order, entered
October 28, 2016, this case has been consolidated with the other affiliated debtors for procedural purposes only.
The activity for PARD for the period 9/29/16 through 10/31/16 has been included in this MOR.

The Debtors are part of a larger group of companies that comprise the Pacific Andes Organization ("PA Organization").  None of
the entities in the PA Organization are debtors under title 11 of the United States Bankruptcy Code or subject to foreign
restructuring or insolvency proceedings, except for entities listed above.  Accordingly, the accompanying  unaudited financial
statements included in this Monthly Operating Report represent the financial activity of the Chapter 11 Debtors only and not the
non-filers of the PA Organization.

*Note 2*

Debtor-in-Possession Financial Statements - The accompanying MOR-1 through MOR -5 and the supplemental exhibits
contained herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United
States of America ("U.S. GAAP") in all material respects.  In addition, the financial statements and the supplemental information
contained herein represent the financial information for the Debtors only.  The Company's non-Debtor affiliates are not included
in the financial statements and supplemental information contained herein, and accordingly, do not represent the consolidated
financial results of the PA Organization.

*Note 3*

The Monthly Operating Report is limited in scope, covers a lmited time period, and has been prepared solely for the purpose of
complying with the monthly operating requirements of the Bankruptcy Court and the United States Trustee.  The unaudited
financial statements have been derived from the books and records of the Debtors.  The information presented herein has not
been subject to all procedures that would typically be applied to financial information presented in accordance with GAAP.
Upon the application of such procedures the Debtors believe that the financial information could be subject to changes, and these
changes could be material.  The information furnished in this Monthly Operating Report includes normal recurring adjustments,
but does not include all of the adjustments that would typically be made for interim financial statements in accordance with
GAAP.

*Note 4*

The results of operations herein are not necessarily indicative of results that are expected from any other period or for the full
year and may not necessarily reflect the combined results of operations, financial position or cash flows of the Debtors in the
future.

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: **China Fishery Group Limited (CAYMAN) et. al.**                                   Case No. 16-11895 (JGL)
       **(Jointly Administered)**                                           Reporting Period: October 31, 2016

## NOTES TO MONTHLY OPERATING REPORT

*Note 5*

On June 24, 2016, NS Hong and Meridian Investment Group (Pte) Limited ("Meridian") entered into a Loan Agreement, pursuant to which Meridian advanced $4,058,500 for payment of professional retainers. The parties subsequently agreed that such advances should be deemed capital contributions to NS Hong Investment (BVI) Limited ("NS Hong"). NS Hong has not yet issued shares to Meridian for such capital contribution. These statements reflect such payment as a capital contribution (a).

The retainers were advanced from NS Hong on behalf of Pacific Andes International Holdings Limited (Bermuda) ("PAIH (Bermuda)") in connection with PAIH's restructuring. The retainers were initially fully expensed on NS Hong's books in error prior to the petition date. As a result, they were not recorded in the Debtors' balance sheets included in the MOR's prior to September 2016. For the September 2016 MOR, the Debtors corrected their Profit and Loss statement and Balance Sheet at September 30, 2016 to include the professional fee expense (for the three months July through September 2016) and professional fee retainer balance for the month of September, respectively.

The following additions were made to the balance sheets and profit and loss statements for NS Hong and PAIH (Bermuda) to reflect the transactions related to the retainers:

NS Hong:

   Balance sheet: Due from PAIH $4,058,500; Equity investment by Meridian $4,058,500

PAIH:

   Balance sheet: Other current assets - Retainers: $4,058,500; Due to NS Hong $4,058,500

   Profit & Loss: Restructuring expense - professional fees: $2,242,385 (July thru September 2016 expense)

(a) On June 24, 2016, NS Hong and Meridian Investment Group (Pte) Limited ("Meridian") entered into an agreement to swap 61% of the shares of ACL Limited (BVI), currently wholly owned by NS Hong for a 16% interest in Meridian. However, the conditions to such swap were not satisfied and the transaction proposed under the agreement was not consummated. This statement, therefore, does not reflect such exchange.

*Note 6*

**Post-Petition Intercompany Transactions**

During the post-petition period, the Debtors received funding for third party payments by two methods: a) payments made by Debtors on behalf of other Debtors ("Debtor Funding"); and b) payments made by non-Debtor affiliates on behalf of Debtors ("Non-Debtor Funding").

Debtor Funding - During the post-petition period, payments made by Debtors for quarterly United States Trustee fees were paid by certain Debtors on behalf of other Debtors because several Debtors either had insufficient cash or no bank accounts to pay the fees. The expenditure was made directly by China Fishery Group Limited (Cayman) ("CFGL") and China Fisheries International Limited (Samoa) ("CFIL"), both Debtors. The Debtors accounted for these transactions as intercompany payables/receivables among the Debtors.

Non-Debtor Funding - During the post-petition period, there were two types of transactions between Debtors and non-Debtors: transactions between Debtors and non-Debtor affiliates resulting in payments by non-Debtors to Debtors; and transactions between Debtors and third parties that were paid for by non-Debtors. The Debtors account for both types of transactions through journal entries. The following is a summary of these transactions:

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: **China Fishery Group Limited (CAYMAN) et. al.**                    Case No. **16-11895 (JGL)**
    **(Jointly Administered)**                                                     Reporting Period: **October 31, 2016**

## NOTES TO MONTHLY OPERATING REPORT

**Transactions between Debtors and non-Debtors:**

<u>PAIH</u>:  PAIH (Bermuda), a Debtor, records approximately $200,000 in monthly interest income from Pacific Andes International Holdings (BVI) ("<u>PAIH (BVI)</u>")), a non-Debtor affiliate.  The interest results from prepetition loans made by PAIH (Bermuda) to PAIH (BVI).  Each month, PAIH (Bermuda) records a receivable due from PAIH (BVI) for this interest obligation.

The intercompany receivable balance increases on PAIH (Bermuda)'s books each month.  That balance is reduced when payments are made by non-Debtors to or on behalf of PAIH (Bermuda) in satisfaction of obligations owed by such non-Debtors to PAIH (BVI).  See discussion below.  PAIH (BVI) does not make the monthly interest payments due to PAIH (Bermuda) directly because PAIH (BVI) is a holding company and has no operations or bank accounts.

<u>CFGL Singapore</u>: CFGL Singapore ("CFGLS"), a Debtor, provides application management & SAP services to two Peruvian entities (CFG Investment SAC and Corporacion Pesquera Inca SAC) in consideration of approximately $110,000.00 per month. CFGLS records an intercompany receivable from these entities each month and in turn records an intercompany payable to a non-Debtor affiliate (Paramount Holdings Limited) that owns the licenses for the software provided by CFGLS to the two Peruvian entities.  Postpetition, the Peruvian entities have not remitted payment to CFGLS or the Debtors and the Debtors have not remitted payments to Paramount.

**Cash paid by non-Debtors on behalf of the Debtors:**

During the post-petition period, certain non-Debtor affiliates made payments to third parties to satisfy the Debtor's administrative expenses. These payments are summarized as follows:

- <u>Payments made to satisfy PAIH (Bermuda)'s obligations to third parties</u>.  During the post-petition period, certain non-Debtor affiliates (primarily Pacific Andes Enterprises (HK) ("<u>PAE HK</u>"); Quality Food (Singapore) Pte Limited ("<u>Quality Food</u>"); and Champion Shipping Limited ("<u>Champion Shipping</u>")) made payments on account of post-petition liabilities owed by the Debtors.  In addition, those three non-Debtor entities made payments on behalf of other non-Debtors.  These payments were treated as having been made on account of PAIH (BVI)'s interest obligation owed to PAIH (Bermuda) which is discussed above. The Debtors' journal entries reflect those transactions as intercompany accounts payable to PAIH (Bermuda) (as opposed to an intercompany account payable to PAE HK, Quality Food, or Champion Shipping).

- <u>Payments made on behalf of Pacific Andes Enterprises (BVI) Limited ("PAE (BVI)")</u>.  PAE (BVI) and PAE (HK) historically functioned as the treasury companies for the PARD and PAIH groups, respectively.  In addition, PAE (BVI) acted to centralize the recording of the payments made by the PAIH or PARD group companies on behalf of the CFGL group of companies.

Post-petition payments were made by PAE HK and Quality Food for post-petition expense obligations of two Debtors:  CFIL and CFGL China Fishery Group Limited (Cayman) ("<u>CFGL</u>") and China Fisheries International Limited (Samoa) ("<u>CFIL</u>").  These payments (which were staff payroll, directors' salaries, and ordinary course professional fees) were recorded by the Debtors as amounts paid on behalf of PAE (BVI) and reflected as intercompany payables owing from the Debtors to PAE (BVI).

- <u>Payments made directly by non-debtor affiliates on behalf of the Debtors</u>.  Payments were made by Sustainable Fishing Resources S.A.C. ("<u>Sustainable</u>") to cover the payroll for crew employed by South Pacific Shipping Agency ("<u>SPSA</u>  "  These payments were recorded as an intercompany payable due from SPSA to Sustainable.

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS (1)**
Case No. 16-11895 (JGL)
Reporting Period: October 2016

| For the Period October 1, 2016 through October 31, 2016 | PAIH | CFGL | CFIL | NS Hong | Super Investment | Smart Group (2) | CFG Peru (Singapore) (2) | CFGLPL | Fortress | Ocean Expert (2) | Growing Management |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 16-11890 | 16-11895 | 16-11896 | 16-11899 | 16-11903 | 16-11910 | 16-11914 | 16-11915 | 16-11916 | 16-11917 | 16-11919 |
| **CASH BEGINNING OF PERIOD** | $ 1,570,123 | $ 14,293 | $ 16,058 | $ 140,792 | $ 127 | $ - | $ - | $ 65,259 | (39) | $ - | $ 2,160 |
| **RECEIPTS** | | | | | | | | | | | |
| Collections of Post Petition Accounts receivable | - | - | - | - | - | | | - | - | | - |
| Interest Income | 0 | 0 | 1 | - | - | | | 0 | - | | - |
| Rental Income | - | - | - | - | - | | | 11,313 | - | | - |
| Reimbursement of IT shared services | - | - | - | - | - | | | - | - | | - |
| Non-debtor affiliate advances | - | - | - | - | - | | | - | - | | - |
| Debtor affiliate advances | (1,570,119) | (14,064) | 1,919,955 | (140,673) | (117) | | | 719 | 49 | | (2,150) |
| Interbank Funding | 0 | | | - | | | | - | | | |
| Other | (4) | (127) | 5,799 | (24) | - | | | (1,450) | - | | - |
| **Total Receipts** | (1,570,123) | (14,191) | 1,925,755 | (140,697) | (117) | - | - | 10,581 | 49 | - | (2,150) |
| **DISBURSEMENTS** | | | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | - | | | | | | | | | | |
| Bunker Fuel | - | - | - | - | - | | | - | - | | - |
| Crew Wages and bonuses | - | - | 134,673 | - | - | | | - | - | | - |
| Spares and stores | - | - | - | - | - | | | - | - | | - |
| Vessels miscellaneous expenses | - | - | - | - | - | | | - | - | | - |
| Utilities | - | - | - | - | - | | | - | - | | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - | - | | | - | - | | - |
| Listing fee | - | - | - | - | - | | | - | - | | - |
| IT Shared services | - | - | - | - | - | | | - | - | | - |
| Labor and employee benefits | - | - | - | - | - | | | - | - | | - |
| Directors Salaries | - | - | - | - | - | | | - | - | | - |
| Printing and stationary | - | - | - | - | - | | | - | - | | - |
| Management fee | - | - | - | - | - | | | - | - | | - |
| Secured Lender Professionals Fees | - | - | - | - | - | | | - | - | | - |
| Rent & rate | - | - | - | - | - | | | - | - | | - |
| US Trustee Fees | - | - | 9,100 | - | - | | | - | - | | - |
| Other Restructuring Expenses | - | - | - | - | - | | | - | - | | - |
| Miscellaneous | - | 102 | 599 | 95 | 10 | | | 28 | 10 | | 10 |
| **Total Disbursements** | - | 102 | 144,373 | 95 | 10 | - | - | 28 | 10 | - | 10 |
| | | | | | | | | | | | |
| Net Cash Flow | (1,570,123) | (14,293) | 1,781,382 | (140,792) | (127) | - | - | 10,553 | 39 | - | (2,160) |
| (Receipts Less Disbursements) | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Cash - End Of Period** | 0 | - | 1,797,440 | - | - | - | - | 75,813 | (0) | - | (0) |

Notes:
Note: See Notes to Monthly Operating Report.
(1) See detail of cash receipts and cash disbursements by bank accounts by Debtor on MOR 1-1 through MOR 1-11
(2) Debtor does not have a bank account.
(3) PARD filed for Chapter 11 on 9/29/16. Above amounts include activity for 9/29/16 through 10/31/16.

**In re: China Fishery Group Limited (CAYMAN) et. al.**
**(Jointly Administered)**
**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS (1)**
**Case No. 16-11895 (JGL)**
**Reporting Period: October 2016**

| For the Period October 1, 2016 through October 31, 2016 | Target Shipping (2) | Chanery (2) | Champion | Protein Trading | SPSA | PARD (3) | CURRENT PERIOD COMBINED TOTAL | CUMULATIVE FILING TO DATE COMBINED TOTAL (3) |
|---|---|---|---|---|---|---|---|---|
| | 16-11920 | 16-11921 | 16-11922 | 16-11923 | 16-11924 | 16-12739 | | |
| **CASH BEGINNING OF PERIOD** | $ - | $ - | $ 17,082 | $ 30,274 | $ 171,803 | $ 55,808 | $ 2,083,739 | $ 372,325 |
| **RECEIPTS** | | | | | | | | |
| Collections of Post Petition Accounts receivable | | | - | - | - | - | - | - |
| Interest Income | | | 0 | 2 | - | 1 | 3 | 19 |
| Rental Income | | | - | - | - | - | 11,313 | 45,634 |
| Reimbursement of IT shared services | | | - | - | - | - | - | - |
| Non-debtor affiliate advances | | | - | - | - | - | - | 170,433 |
| Debtor affiliate advances | | | (17,082) | (30,266) | (146,251) | - | (0) | (0) |
| Interbank Funding | | | - | - | - | - | 0 | 0 |
| Other | | | - | - | - | (325) | 3,869 | 1,517,203 |
| **Total Receipts** | - | - | (17,082) | (30,265) | (146,251) | (325) | 15,185 | 1,733,290 |
| **DISBURSEMENTS** | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | - | - |
| Bunker Fuel | | | - | - | - | - | - | - |
| Crew Wages and bonuses | | | - | - | 25,200 | - | 159,873 | 159,873 |
| Spares and stores | | | - | - | - | - | - | - |
| Vessels miscellaneous expenses | | | - | - | - | - | - | - |
| Utilities | | | - | - | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | | | - | - | - | - | - | - |
| Listing fee | | | - | - | - | - | - | - |
| IT Shared services | | | - | - | - | - | - | - |
| Labor and employee benefits | | | - | - | - | - | - | 373 |
| Directors Salaries | | | - | - | - | - | - | - |
| Printing and stationary | | | - | - | - | - | - | - |
| Management fee | | | - | - | - | - | - | - |
| Secured Lender Professionals Fees | | | - | - | - | - | - | - |
| Rent & rate | | | - | - | - | - | - | - |
| US Trustee Fees | | | - | - | - | - | 9,100 | 14,300 |
| Other Restructuring Expenses | | | - | - | - | - | - | 96 |
| Miscellaneous | | | - | 10 | 352 | 26 | 1,242 | 2,264 |
| **Total Disbursements** | - | - | - | 10 | 25,552 | 26 | 170,216 | 176,906 |
| **Net Cash Flow** | - | - | (17,082) | (30,275) | (171,803) | (350) | (155,031) | 1,556,384 |
| (Receipts Less Disbursements) | | | | | | | | |
| **Cash - End Of Period** | - | - | 0 | (0) | (0) | 55,457 | 1,928,709 | 1,928,709 |

(0)

**MOR 1**

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
Summary of Disbursements By Debtor
Case No. 16-11895 (JGL)
Reporting Period: October 2016

| DEBTOR | | BANKRUPTCY CASE NUMBER | PAID DIRECTLY BY DEBTORS-CURRENT PERIOD | PAID BY NON-DEBTOR AFFILIATES ON BEHALF OF DEBTORS June 30, 2016 to October 31, 2016 | CUMULATIVE FILING TO DATE -DISBURSEMENTS June 30, 2016 to October 31, 2016 |
|---|---|---|---|---|---|
| Pacific Andes International Holdings Limited (Bermuda) | PAIH | 16-11890 | $ - | $ 308,268 | $ 308,718 |
| China Fishery Group Limited (CAYMAN) | CFGL | 16-11895 | $ 102 | $ 144,694 | $ 146,987 |
| China Fisheries International Limited (SAMOA) | CFIL | 16-11896 | $ 144,373 | $ 126,338 | $ 272,301 |
| N.S. Hong Investments (BVI) Limited | NS Hong | 16-11899 | $ 95 | $ - | $ 846 |
| Super investment Limited (CAYMAN) | Super Investment | 16-11903 | $ 10 | $ - | $ 396 |
| Smart Group Oimited (CAYMAN) | Smart Group | 16-11910 | $ - | $ - | $ - |
| CFG Peru Intestments PTE.LTD. (SINGAPORE) | CFG Peru Singapore | 16-11914 | $ - | $ 2,432 | $ 2,432 |
| CFGL (SINGAPORE) Private Limited | CFGLPL | 16-11915 | $ 28 | $ 16,599 | $ 17,115 |
| Fortress Agents Limited (BVI) | Fortress | 16-11916 | $ 10 | $ - | $ 40 |
| Ocean Expert International Limited (BVI) | Ocean Expert | 16-11917 | $ - | $ - | $ - |
| Growing Management Limited (BVI) | Growing Management | 16-11919 | $ 10 | $ - | $ 40 |
| Target Shipping Limited (HONG KONG) | Target Shipping | 16-11920 | $ - | $ - | $ - |
| Chanery Investment Inc. (BVI) | Chanery | 16-11921 | $ - | $ 32,059 | $ 32,059 |
| Champion Maritime Ltd (BVI) | Champion | 16-11922 | $ - | $ - | $ - |
| Protein Trading Limited (SAMOA) | Protein Trading | 16-11923 | $ 10 | $ - | $ 423 |
| South Pacific Shipping Agency Ltd. (BVI) | SPSA | 16-11924 | $ 25,552 | $ 84,079 | $ 110,011 |
| Pacific Andes Resources Development Limited | PARD | 16-12739 | $ 26 | $ 42,846 | $ 42,872 |
| **TOTAL DISBURSEMENTS BY LEGAL ENTITY** | | | **$ 170,216** | **$ 757,317** | **$ 934,240** |

Note: See Notes to Monthly Operating Report.

MOR 1

**In re: China Fishery Group Limited (CAYMAN) et. al.**
**(Jointly Administered)**
**Summary of Disbursements Paid by Non-Debtor**
 **Affiliates on behalf of Debtors**
**Case No. 16-11895 (JGL)**
**Reporting Period: October 2016**

| DEBTOR | | BANKRUPTCY CASE NUMBER | July-16 | August-16 | September-16 | October-16 | Total to Date |
|---|---|---|---|---|---|---|---|
| Pacific Andes International Holdings Limited (Bermuda) | PAIH | 16-11890 | $   121,857 | $   63,846 | $   60,000 | $   62,564 | $   308,268 |
| China Fishery Group Limited (CAYMAN) | CFGL | 16-11895 | 45,767 | 43,912 | 24,794 | 30,220 | 144,694 |
| China Fisheries International Limited (SAMOA) | CFIL | 16-11896 | 31,574 | 31,621 | 31,621 | 31,522 | 126,338 |
| N.S. Hong Investments (BVI) Limited | NS Hong | 16-11899 | - | - | - | - | - |
| Super investment Limited (CAYMAN) | Super Investment | 16-11903 | - | - | - | - | - |
| Smart Group Oimited (CAYMAN) | Smart Group | 16-11910 | - | - | - | - | - |
| CFG Peru Intestments PTE.LTD. (SINGAPORE) | CFG Peru Singapore | 16-11914 | - | - | - | 2,432 | 2,432 |
| CFGL (SINGAPORE) Private Limited | CFGLPL | 16-11915 | | 8,012 | - | 8,588 | 16,599 |
| Fortress Agents Limited (BVI) | Fortress | 16-11916 | - | - | - | - | - |
| Ocean Expert International Limited (BVI) | Ocean Expert | 16-11917 | - | - | - | - | - |
| Growing Management Limited (BVI) | Growing Management | 16-11919 | - | - | - | - | - |
| Target Shipping Limited (HONG KONG) | Target Shipping | 16-11920 | - | - | - | - | - |
| Chanery Investment Inc. (BVI) | Chanery | 16-11921 | | 26,594 | 2,382 | 3,083 | 32,059 |
| Champion Maritime Ltd (BVI) | Champion | 16-11922 | - | - | - | - | - |
| Protein Trading Limited (SAMOA) | Protein Trading | 16-11923 | - | - | - | - | - |
| South Pacific Shipping Agency Ltd. (BVI) | SPSA | 16-11924 | - | 84,079 | - | - | 84,079 |
| Pacific Andes Resources Development Limited | PARD | 16-12739 | - | - | - | 42,846 | 42,846 |
| | | | | | | | |
| **TOTAL DISBURSEMENTS BY LEGAL ENTITY** | | | $   199,198 | $   258,065 | $   118,798 | $   181,256 | $   757,317 |

**Note: See Notes to Monthly Operating Report.**

**Pacific Andes International Holdings Limited (Bermuda)**
**Cash Activity**
**US$**
**10/31/16**

| For the Period October 1, 2016 through October 31, 2016 | Bank of China 6063 HK$ | Bank of China 6092 HKD | Bank of China 1244 USD | Bank of China 1244 EUR | Bank of China 6047 HKD | Bank of China 6050 HKD | DBS Bank 8011 HK$ | DBS Bank 8038 HK$ | DBS Bank 8046 US$ | DBS Bank 6136 US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF PERIOD** | 17,125 | 1,531,226 | 7,128 | 203 | 277 | 972 | - | - | 1,059 | 6,436 |
| **RECEIPTS** | | | | | | | | | | |
| Collections of Post Petition Accounts receivable | | | | | | | | | | |
| Interest Income | | | 0 | | | | | | | |
| Rental Income | | | | | | | | | | |
| Reimbursement of IT shared services | | | | | | | | | | |
| Non-debtor affiliate advances | | | | | | | | | | |
| Debtor affiliate advances | | (1,549,600) | (7,128) | (200) | | | | | (1,059) | (6,436) |
| Interbank Funding | (17,125) | 18,374 | | | (277) | (972) | | | | |
| Other | | | | (4) | | | | | | |
| **Total Receipts** | (17,125) | (1,531,226) | (7,128) | (203) | (277) | (972) | - | - | (1,059) | (6,436) |
| **DISBURSEMENTS** | | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | | | | |
| Bunker Fuel | | | | | | | | | | |
| Crew Wages and bonuses | | | | | | | | | | |
| Spares and stores | | | | | | | | | | |
| Vessels miscellaneous expenses | | | | | | | | | | |
| Utilities | | | | | | | | | | |
| Legal and Professional - Ordinary Course Professionals | | | | | | | | | | |
| Listing fee | | | | | | | | | | |
| IT Shared services | | | | | | | | | | |
| Office salaries | | | | | | | | | | |
| Directors Salaries | | | | | | | | | | |
| Printing and stationary | | | | | | | | | | |
| Management fee | | | | | | | | | | |
| Secured Lender Professionals Fees | | | | | | | | | | |
| Rent & rate | | | | | | | | | | |
| US Trustee Fees | | | | | | | | | | |
| Other Restructuring Expenses | | | | | | | | | | |
| Miscellaneous | | | | | | | | | | |
| **Total Disbursements** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| Net Cash Flow | (17,125) | (1,531,226) | (7,128) | (203) | (277) | (972) | - | - | (1,059) | (6,436) |
| (Receipts Less Disbursements) | | | | | | | | | | |
| **Cash - End Of Period** | - | - | 0 | - | - | - | - | - | - | - |

**Pacific Andes International Holdings Limited (Bermuda)**
**Cash Activity**
**US$**
**10/31/16**

| For the Period October 1, 2016 through October 31, 2016 | Maybank 3409 US$ | Maybank 5603 HKD | Rabobank 0111 US$ | Total |
|---|---|---|---|---|
| CASH BEGINNING OF PERIOD | - | - | 5,696 | 1,570,123 |
| RECEIPTS | | | | - |
| Collections of Post Petition Accounts receivable | | | | - |
| Interest Income | | | | 0 |
| Rental Income | | | | - |
| Reimbursement of IT shared services | | | | - |
| Non-debtor affiliate advances | | | | - |
| Debtor affiliate advances | | | (5,696) | (1,570,119) |
| Interbank Funding | | | | 0 |
| Other | | | | (4) |
| Total Receipts | - | - | (5,696) | (1,570,123) |
| DISBURSEMENTS | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | - |
| Bunker Fuel | | | | - |
| Crew Wages and bonuses | | | | - |
| Spares and stores | | | | - |
| Vessels miscellaneous expenses | | | | - |
| Utilities | | | | - |
| Legal and Professional - Ordinary Course Professionals | | | | - |
| Listing fee | | | | - |
| IT Shared services | | | | - |
| Office salaries | | | | - |
| Directors Salaries | | | | - |
| Printing and stationary | | | | - |
| Management fee | | | | - |
| Secured Lender Professionals Fees | | | | - |
| Rent & rate | | | | - |
| US Trustee Fees | | | | - |
| Other Restructuring Expenses | | | | |
| Miscellaneous | | | | - |
| Total Disbursements | - | - | - | - |
| | | | | |
| Net Cash Flow | - | - | (5,696) | (1,570,123) |
| (Receipts Less Disbursements) | | | | |
| | | | | |
| Cash - End Of Period | - | - | - | 0 |

**China Fishery Group Limited (CAYMAN)**
**Cash Activity**
**US$**
**10/31/16**

For the Period October 1, 2016 through October 31, 2016

| | China CITIC 8000 HK$ | China CITIC 4201 US$ | China CITIC 4228 EUR | HSBC 9579 AUD | HSBC 9579 EUR | HSBC 8001 HKD | HSBC 9579 SGD | HSBC 9579 US$ | Rabobank 0111 US$ | Rabobank 3411 SGD | Standard Chartered Bank 6574 HKD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF PERIOD** | 1,637 | 100 | - | - | - | 249 | - | 376 | 1,413 | 8,261 | - |
| **RECEIPTS** | | | | | | | | | | | |
| Collections of Post Petition Accounts receivable | | | | | | | | | | | |
| Interest Income | | | | | | | | | | 0 | |
| Rental Income | | | | | | | | | | | |
| Reimbursement of IT shared services | | | | | | | | | | | |
| Non-debtor affiliate advances | | | | | | | | | | | |
| Debtor affiliate advances | (1,613) | (77) | | | | (240) | | (369) | (1,413) | (8,146) | |
| Interbank Funding | | | | | | | | | | | |
| Other | | | | | | | | | | (115) | |
| **Total Receipts** | (1,613) | (77) | - | - | - | (240) | - | (369) | (1,413) | (8,261) | - |
| **DISBURSEMENTS** | | | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | | | | | |
| Bunker Fuel | | | | | | | | | | | |
| Crew Wages and bonuses | | | | | | | | | | | |
| Spares and stores | | | | | | | | | | | |
| Vessels miscellaneous expenses | | | | | | | | | | | |
| Utilities | | | | | | | | | | | |
| Legal and Professional - Ordinary Course Professionals | | | | | | | | | | | |
| Listing fee | | | | | | | | | | | |
| IT Shared services | | | | | | | | | | | |
| Labor and employee benefits | | | | | | | | | | | |
| Directors Salaries | | | | | | | | | | | |
| Printing and stationary | | | | | | | | | | | |
| Management fee | | | | | | | | | | | |
| Secured Lender Professionals Fees | | | | | | | | | | | |
| Rent & rate | | | | | | | | | | | |
| US Trustee Fees | | | | | | | | | | | |
| Other Restructuring Expenses | | | | | | | | | | | |
| Miscellaneous | 23 | 23 | | | | 10 | | 6 | | | |
| **Total Disbursements** | 23 | 23 | - | - | - | 10 | - | 6 | - | - | - |
| | | | | | | | | | | | |
| Net Cash Flow | (1,637) | (100) | - | - | - | (249) | - | (376) | (1,413) | (8,261) | - |
| (Receipts Less Disbursements) | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Cash - End Of Period** | - | 0 | - | - | - | - | - | - | - | - | - |

**MOR 1-2**
**CFGL-OCTOBER 2016**

**China Fishery Group Limited (CAYMAN)**
**Cash Activity**
**US$**
**10/31/16**

| For the Period October 1, 2016 through October 31, 2016 | Standard Chartered Bank 1081 US$ | Standard Chartered Bank 3441 SGD | Standard Chartered Bank 1819 US$ | Total |
|---|---|---|---|---|
| CASH BEGINNING OF PERIOD | 1,486 | 771 | - | 14,293 |
| **RECEIPTS** | | | | |
| Collections of Post Petition Accounts receivable | | | | - |
| Interest Income | | | | 0 |
| Rental Income | | | | - |
| Reimbursement of IT shared services | | | | - |
| Non-debtor affiliate advances | | | | - |
| Debtor affiliate advances | (1,486) | (719) | | (14,064) |
| Interbank Funding | | | | - |
| Other | | (12) | | (127) |
| **Total Receipts** | (1,486) | (731) | - | (14,191) |
| **DISBURSEMENTS** | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | |
| Bunker Fuel | | | | - |
| Crew Wages and bonuses | | | | - |
| Spares and stores | | | | - |
| Vessels miscellaneous expenses | | | | - |
| Utilities | | | | - |
| Legal and Professional - Ordinary Course Professionals | | | | - |
| Listing fee | | | | - |
| IT Shared services | | | | - |
| Labor and employee benefits | | | | - |
| Directors Salaries | | | | - |
| Printing and stationary | | | | - |
| Management fee | | | | - |
| Secured Lender Professionals Fees | | | | - |
| Rent & rate | | | | - |
| US Trustee Fees | | | | - |
| Other Restructuring Expenses | | | | |
| Miscellaneous | | 40 | | 102 |
| **Total Disbursements** | - | 40 | - | 102 |
| | | | | |
| Net Cash Flow | (1,486) | (771) | - | (14,293) |
| (Receipts Less Disbursements) | | | | |
| | | | | |
| CASH - END OF PERIOD | - | - | - | - |

MOR 1-3
CFIL OCTOBER 2016

China Fisheries International Limted (SAMOA)
Cash Activity
US$
10/31/16

| | China CITIC 55001 US$ | China CITIC 55002 JPY | China CITIC 55028 EUR | DBS Bank 5895 US$ | HSBC 7761 AUD | HSBC 57761 EUR | HSBC 1001 HKD | HSBC 7761 JPY | HSBC 7761 NZD | HSBC 7761 SGD | HSBC 7761 US$ | HSBC 1274 US$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| For the Period October 1, 2016 through October 31, 2016 | | | | | | | | | | | | |
| CASH BEGINNING OF PERIOD | 1,388 | - | - | 0 | - | - | 42 | 0 | - | - | 81 | 715 |
| **RECEIPTS** | | | | | | | | | | | | |
| Collections of Post Petition Accounts receivable | | | | | | | | | | | | |
| Interest Income | | | | | | | | | | | | |
| Rental Income | | | | | | | | | | | | |
| Reimbursement of IT shared services | | | | | | | | | | | | |
| Non-debtor affiliate advances | | | | | | | | | | | | |
| Debtor affiliate advances | (1,388) | | | 6,437 | | 176 | 1,590,800 | | | 1,748 | 260,425 | |
| Interbank Funding | | | (6,437) | | | (172) | (1,590,840) | (0) | | (1,557) | (102,130) | (715) |
| Other | | | | | | (3) | (0) | | | (191) | 6,149 | |
| **Total Receipts** | (1,388) | - | - | (0) | - | 0 | (40) | (0) | - | - | 164,444 | (715) |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | | | | | | |
| Bunker Fuel | | | | | | | | | | | | |
| Crew Wages and bonuses | | | | | | | | | | | 134,673 | |
| Spares and stores | | | | | | | | | | | | |
| Vessels miscellaneous expenses | | | | | | | | | | | | |
| Utilities | | | | | | | | | | | | |
| Legal and Professional - Ordinary Course Professionals | | | | | | | | | | | | |
| Listing fee | | | | | | | | | | | | |
| IT Shared services | | | | | | | | | | | | |
| Labor and employee benefits | | | | | | | | | | | | |
| Directors Salaries | | | | | | | | | | | | |
| Printing and stationary | | | | | | | | | | | | |
| Management fee | | | | | | | | | | | | |
| Secured Lender Professionals Fees | | | | | | | | | | | | |
| Rent & rate | | | | | | | | | | | | |
| US Trustee Fees | | | | | | | | | | | 9,100 | |
| Other Restructuring Expenses | | | | | | | | | | | | |
| Miscellaneous | | | | | | | 2 | | | | 530 | |
| **Total Disbursements** | - | - | - | - | - | - | 2 | - | - | - | 144,303 | - |
| Net Cash Flow | (1,388) | - | - | (0) | - | 0 | (42) | (0) | - | - | 20,140 | (715) |
| (Receipts Less Disbursements) | | | | | | | | | | | | |
| **Cash - End Of Period** | - | - | - | (0.00) | - | 0.00 | 0.00 | - | - | - | 20,221.16 | - |

13

**China Fisheries International Limted (SAMOA)**
**Cash Activity**
**US$**
**10/31/16**

| For the Period October 1, 2016 through October 31, 2016 | HSBC 1275 EUR | Rabobank 0111 US$ | Rabobank 0112 US$ | Rabobank 0113 US$ | Rabobank 3412 SGD | Signature 3585 US$ | Standard Chartered Bank 5659 HKD | Standard Chartered Bank 9036 US$ | Total |
|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF PERIOD | - | 1,864 | 732 | 46 | 11,189 | - | - | 0 | 16,058 |
| **RECEIPTS** | | | | | | | | | |
| Collections of Post Petition Accounts receivable | | | | | | | | | - |
| Interest Income | | 0 | 0 | 0 | | | | 0 | 1 |
| Rental Income | | | | | | | | | - |
| Reimbursement of IT shared services | | | | | | | | | - |
| Non-debtor affiliate advances | | | | | | | | | - |
| Debtor affiliate advances | | 16,394 | | | 8,146 | | | 37,218 | 1,919,955 |
| Interbank Funding | | (1,865) | (17,126) | (46) | (19,112) | 1,740,000 | | | - |
| Other | | | | | (156) | | | | 5,799 |
| Total Receipts | - | (1,864) | (732) | (46) | (11,121) | 1,740,000 | - | 37,219 | 1,925,755 |
| **DISBURSEMENTS** | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | | | |
| Bunker Fuel | | | | | | | | | - |
| Crew Wages and bonuses | | | | | | | | | 134,673 |
| Spares and stores | | | | | | | | | - |
| Vessels miscellaneous expenses | | | | | | | | | - |
| Utilities | | | | | | | | | - |
| Legal and Professional - Ordinary Course Professionals | | | | | | | | | - |
| Listing fee | | | | | | | | | - |
| IT Shared services | | | | | | | | | - |
| Labor and employee benefits | | | | | | | | | - |
| Directors Salaries | | | | | | | | | - |
| Printing and stationary | | | | | | | | | - |
| Management fee | | | | | | | | | - |
| Secured Lender Professionals Fees | | | | | | | | | - |
| Rent & rate | | | | | | | | | - |
| US Trustee Fees | | | | | | | | | 9,100 |
| Other Restructuring Expenses | | | | | | | | | |
| Miscellaneous | | | | | 67 | | | | 599 |
| Total Disbursements | - | - | - | - | 67 | - | - | - | 144,373 |
| | | | | | | | | | |
| Net Cash Flow | - | (1,864) | (732) | (46) | (11,189) | 1,740,000 | - | 37,219 | 1,781,382 |
| (Receipts Less Disbursements) | | | | | | | | | |
| | | | | | | | | | |
| Cash - End Of Period | - | - | - | - | - | 1,740,000.00 | - | 37,218.71 | 1,797,439.87 |

**N S Hong Investment BVI Limited**
**Cash Activity**
**US$**
**10/31/16**

| | Standard Chartered Bank 7889 HK$ | Standard Chartered Bank 8883 US$ | HSBC 5817 HK$ | HSBC 6374 HK$ | HSBC 4574 US$ | HSBC 4574 SG$ | HSBC 4574 CAN$ | HSBC 4574 EUR | Rabobank 0101 US$ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **For the Period October 1, 2016 through October 31, 2016** | | | | | | | | | | |
| **CASH BEGINNING OF PERIOD** | 8,064 | 330 | 23,050 | 7,327 | 5,541 | 1,772 | 0 | 0 | 94,709 | 140,792 |
| **RECEIPTS** | | | | | | | | | | - |
| Collections of Post Petition Accounts receivable | | | | | | | | | | - |
| Interest Income | | | | | | | | | | - |
| Rental Income | | | | | | | | | | - |
| Reimbursement of IT shared services | | | | | | | | | | - |
| Non-debtor affiliate advances | | | | | | | | | | - |
| Debtor affiliate advances | (8,040) | (306) | (23,050) | (7,327) | (5,541) | (1,748) | (0) | (0) | (94,661) | (140,673.09) |
| Interbank Funding | | | | | | | | | | - |
| Other | | | | | | (24) | | | | (24) |
| **Total Receipts** | (8,040) | (306) | (23,050) | (7,327) | (5,541) | (1,772) | (0) | (0) | (94,661) | (140,697) |
| **DISBURSEMENTS** | | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | | | | |
| Bunker Fuel | | | | | | | | | | - |
| Crew Wages and bonuses | | | | | | | | | | - |
| Spares and stores | | | | | | | | | | - |
| Vessels miscellaneous expenses | | | | | | | | | | - |
| Utilities | | | | | | | | | | - |
| Legal and Professional - Ordinary Course Professionals | | | | | | | | | | - |
| Listing fee | | | | | | | | | | - |
| IT Shared services | | | | | | | | | | - |
| Labor and employee benefits | | | | | | | | | | - |
| Directors Salaries | | | | | | | | | | - |
| Printing and stationary | | | | | | | | | | - |
| Management fee | | | | | | | | | | - |
| Secured Lender Professionals Fees | | | | | | | | | | - |
| Rent & rate | | | | | | | | | | - |
| US Trustee Fees | | | | | | | | | | - |
| Other Restructuring Expenses | | | | | | | | | | - |
| Miscellaneous | 24 | 24 | | | | | | | 48 | 95.37 |
| **Total Disbursements** | 24 | 24 | - | - | - | - | - | - | 48 | 95 |
| | | | | | | | | | | |
| Net Cash Flow | (8,064) | (330) | (23,050) | (7,327) | (5,541) | (1,772) | (0) | (0) | (94,709) | (140,792) |
| (Receipts Less Disbursements) | | | | | | | | | | |
| | | | | | | | | | | |
| **Cash - End Of Period** | - | - | - | - | - | - | - | - | - | - |

**Super Investment Limited (CAYMAN)**
**Cash Activity**
**US$**
**10/31/16**

| | Bank Account | |
|---|---|---|

| For the Period October 1, 2016 through October 31, 2016 | HSBC 4001 HK$ | Total |
|---|---|---|
| CASH BEGINNING OF PERIOD | 127 | 127 |
| **RECEIPTS** | | |
| Collections of Post Petition Accounts receivable | | - |
| Interest Income | | - |
| Rental Income | | - |
| Reimbursement of IT shared services | | - |
| Non-debtor affiliate advances | | - |
| Debtor affiliate advances | (117) | (117) |
| Interbank Funding | | - |
| Other | | - |
| **Total Receipts** | (117) | (117) |
| **DISBURSEMENTS** | | |
| Vessel Operating Expenses/Cost of Sales | | |
| Bunker Fuel | | - |
| Crew Wages and bonuses | | - |
| Spares and stores | | - |
| Vessels miscellaneous expenses | | - |
| Utilities | - | - |
| Legal and Professional - Ordinary Course Professionals | | - |
| Listing fee | | - |
| IT Shared services | | - |
| Labor and employee benefits | | - |
| Directors Salaries | | - |
| Printing and stationary | | - |
| Management fee | | - |
| Secured Lender Professionals Fees | | - |
| Rent & rate | | - |
| US Trustee Fees | | - |
| Other Restructuring Expenses | | - |
| Miscellaneous | 10 | 10 |
| **Total Disbursements** | 10 | 10 |
| | | |
| Net Cash Flow | (127) | (127) |
| (Receipts Less Disbursements) | | |
| | | |
| **Cash - End Of Period** | - | - |

**CFGL (SINGAPORE) Private Limited**
**Cash Activity**
**US$**
**10/31/16**

| | Bank Account | | |
| --- | --- | --- | --- |
| | United Overseas Bank 6644 SGD | United Overseas Bank 0655 US$ | Total |
| **For the Period October 1, 2016 through October 31, 2016** | | | |
| **CASH BEGINNING OF PERIOD** | 62,993 | 2,266 | 65,259 |
| **RECEIPTS** | | | |
| Collections of Post Petition Accounts receivable | | | - |
| Interest Income | | 0 | 0 |
| Rental Income | 11,313 | | 11,313 |
| Reimbursement of IT shared services | | | - |
| Non-debtor affiliate advances | | | - |
| Debtor affiliate advances | 719 | | 719 |
| Interbank Funding | 2,235 | (2,235) | - |
| Other | (1,419) | (31) | (1,450) |
| **Total Receipts** | 12,848 | (2,266) | 10,581 |
| **DISBURSEMENTS** | | | |
| Vessel Operating Expenses/Cost of Sales | | | |
| Bunker Fuel | | | - |
| Crew Wages and bonuses | | | - |
| Spares and stores | | | - |
| Vessels miscellaneous expenses | | | - |
| Utilities | | | - |
| Legal and Professional - Ordinary Course Professionals | | | - |
| Listing fee | | | - |
| IT Shared services | | | - |
| Labor and employee benefits | | | - |
| Directors Salaries | | | - |
| Printing and stationary | | | - |
| Management fee | | | |
| Secured Lender Professionals Fees | | | - |
| Rent & rate | | | - |
| US Trustee Fees | | | - |
| Other Restructuring Expenses | | | |
| Miscellaneous | | 28 | 28 |
| **Total Disbursements** | - | 28 | 28 |
| | | | |
| Net Cash Flow | 12,848 | (2,294) | 10,553 |
| (Receipts Less Disbursements) | | | |
| | | | |
| **Cash - End Of Period** | 75,841 | (28) | 75,813 |

**Fortress Agents Limited (BVI)**
**Cash Activity**
**US$**
**10/31/16**

| For the Period October 1, 2016 through October 31, 2016 | HSBC 7766 EUR | HSBC 1001 HKD | HSBC 7766 JPY | HSBC 7766 SGD | HSBC 7766 US$ | Total |
|---|---|---|---|---|---|---|
| CASH BEGINNING OF PERIOD | - | (39) | - | - | - | (39) |
| RECEIPTS | | | | | | |
| Collections of Post Petition Accounts receivable | | | | | | - |
| Interest Income | | | | | | - |
| Rental Income | | | | | | - |
| Reimbursement of IT shared services | | | | | | - |
| Non-debtor affiliate advances | | | | | | - |
| Debtor affiliate advances | | 49 | | | | 49 |
| Interbank Funding | | | | | | - |
| Other | | | | | | - |
| Total Receipts | - | 49 | - | - | - | 49 |
| DISBURSEMENTS | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | |
| Bunker Fuel | | | | | | - |
| Crew Wages and bonuses | | | | | | - |
| Spares and stores | | | | | | - |
| Vessels miscellaneous expenses | | | | | | - |
| Utilities | | | | | | - |
| Legal and Professional - Ordinary Course Professionals | | | | | | - |
| Listing fee | | | | | | - |
| IT Shared services | | | | | | - |
| Labor and employee benefits | | | | | | - |
| Directors Salaries | | | | | | - |
| Printing and stationary | | | | | | - |
| Management fee | | | | | | - |
| Secured Lender Professionals Fees | | | | | | - |
| Rent & rate | | | | | | - |
| US Trustee Fees | | | | | | - |
| Other Restructuring Expenses | | | | | | - |
| Miscellaneous | | 10 | | | | 10 |
| Total Disbursements | - | 10 | - | - | - | 10 |
| | | | | | | |
| Net Cash Flow | - | 39 | - | - | - | 39 |
| (Receipts Less Disbursements) | | | | | | |
| | | | | | | |
| Cash - End Of Period | - | (0) | - | - | - | (0) |

**Growing Management Limited (BVI)**
**Cash Activity**
**US$**
**10/31/16**

| For the Period October 1, 2016 through October 31, 2016 | Bank Account | | | | | |
|---|---|---|---|---|---|---|
| | Standard Chartered Bank 3253 US$ | HSBC 9848 EUR | HSBC 2001 HKD | HSBC 9848 JPY | HSBC 9848 US$ | Total |
| **CASH BEGINNING OF PERIOD** | 2,199 | - | (39) | - | - | 2,160 |
| **RECEIPTS** | | | | | | |
| Collections of Post Petition Accounts receivable | | | | | | - |
| Interest Income | | | | | | - |
| Rental Income | | | | | | - |
| Reimbursement of IT shared services | | | | | | - |
| Non-debtor affiliate advances | | | | | | - |
| Debtor affiliate advances | (2,199) | | 49 | | | (2,150) |
| Interbank Funding | | | | | | - |
| Other | | | | | | - |
| **Total Receipts** | (2,199) | - | 49 | - | - | (2,150) |
| **DISBURSEMENTS** | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | |
| Bunker Fuel | | | | | | - |
| Crew Wages and bonuses | | | | | | - |
| Spares and stores | | | | | | - |
| Vessels miscellaneous expenses | | | | | | - |
| Utilities | | | | | | - |
| Legal and Professional - Ordinary Course Professionals | | | | | | - |
| Listing fee | | | | | | - |
| IT Shared services | | | | | | - |
| Labor and employee benefits | | | | | | - |
| Directors Salaries | | | | | | - |
| Printing and stationary | | | | | | - |
| Management fee | | | | | | - |
| Secured Lender Professionals Fees | | | | | | - |
| Rent & rate | | | | | | - |
| US Trustee Fees | | | | | | - |
| Other Restructuring Expenses | | | | | | - |
| Miscellaneous | | | 10 | | | 10 |
| **Total Disbursements** | - | - | 10 | - | - | 10 |
| | | | | | | |
| Net Cash Flow | (2,199) | - | 39 | - | - | (2,160) |
| (Receipts Less Disbursements) | | | | | | |
| | | | | | | |
| **Cash - End Of Period** | - | - | (0) | - | - | (0) |

**Champion Maritime Ltd (BVI)**
**Cash Activity**
**US$**
**10/31/16**

**For the Period October 1, 2016 through October 31, 2016**

| | Bank Account | |
| --- | --- | --- |
| | Standard Chartered Bank 1796 US$ | Total |
| **CASH BEGINNING OF PERIOD** | 17,082 | 17,082 |
| **RECEIPTS** | | |
| Collections of Post Petition Accounts receivable | | - |
| Interest Income | 0 | 0 |
| Rental Income | | - |
| Reimbursement of IT shared services | | - |
| Non-debtor affiliate advances | | - |
| Debtor affiliate advances | (17,082) | (17,082) |
| Interbank Funding | | - |
| Other | | - |
| **Total Receipts** | (17,082) | (17,082) |
| **DISBURSEMENTS** | | |
| Vessel Operating Expenses/Cost of Sales | | |
|   Bunker Fuel | | - |
|   Crew Wages and bonuses | | - |
|   Spares and stores | | - |
|   Vessels miscellaneous expenses | | - |
| Utilities | | - |
| Legal and Professional - Ordinary Course Professionals | | - |
| Listing fee | | - |
| IT Shared services | | - |
| Labor and employee benefits | | - |
| Directors Salaries | | - |
| Printing and stationary | | - |
| Management fee | | - |
| Secured Lender Professionals Fees | | - |
| Rent & rate | | - |
| US Trustee Fees | | - |
| Other Restructuring Expenses | | - |
| Miscellaneous | | - |
| **Total Disbursements** | - | - |
| | | |
| Net Cash Flow | (17,082) | (17,082) |
|   (Receipts Less Disbursements) | | |
| | | |
| **Cash - End Of Period** | 0 | 0 |

**Protein Trading Limited (SAMOA)**
**Cash Activity**
**US$**
**10/31/16**

| For the Period October 1, 2016 through October 31, 2016 | Bank Account | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | China CITIC 3502 JPY | China CITIC 5301 US$ | China CITIC 9900 HKD | China CITIC 3528 EUR | DBS Bank 9335 US$ | DBS Bank 9343 CNY | HSBC 4001 HKD | HSBC 9755 JPY | HSBC 9755 US$ | Rabobank 2111 JPY | Rabobank 0111 US$ |
| **CASH BEGINNING OF PERIOD** | - | 4,579 | - | - | 0 | - | (39) | - | - | - | 9,283 |
| **RECEIPTS** | | | | | | | | | | | |
| Collections of Post Petition Accounts receivable | | | | | | | | | | | |
| Interest Income | | | | | | | | | | | 2 |
| Rental Income | | | | | | | | | | | |
| Reimbursement of IT shared services | | | | | | | | | | | |
| Non-debtor affiliate advances | | | | | | | | | | | |
| Debtor affiliate advances | | (4,579) | | | (0) | | 49 | | | | (9,285) |
| Interbank Funding | | | | | | | | | | | |
| Other | | | | | | | | | | | |
| **Total Receipts** | - | (4,579) | - | - | (0) | - | 49 | - | - | - | (9,283) |
| **DISBURSEMENTS** | | | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | | | | | |
| Bunker Fuel | | | | | | | | | | | |
| Crew Wages and bonuses | | | | | | | | | | | |
| Spares and stores | | | | | | | | | | | |
| Vessels miscellaneous expenses | | | | | | | | | | | |
| Utilities | | | | | | | | | | | |
| Legal and Professional - Ordinary Course Professionals | | | | | | | | | | | |
| Listing fee | | | | | | | | | | | |
| IT Shared services | | | | | | | | | | | |
| Labor and employee benefits | | | | | | | | | | | |
| Directors Salaries | | | | | | | | | | | |
| Printing and stationary | | | | | | | | | | | |
| Management fee | | | | | | | | | | | |
| Secured Lender Professionals Fees | | | | | | | | | | | |
| Rent & rate | | | | | | | | | | | |
| US Trustee Fees | | | | | | | | | | | |
| Other Restructuring Expenses | | | | | | | | | | | |
| Miscellaneous | | | | | | | | 10 | | | | |
| **Total Disbursements** | - | - | - | - | - | - | 10 | - | - | - | - |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Net Cash Flow | - | (4,579) | - | - | (0) | - | 39 | - | - | - | (9,283) |
| (Receipts Less Disbursements) | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Cash - End Of Period** | - | - | - | - | - | - | (0) | - | - | - | - |

**Protein Trading Limited (SAMOA)**
**Cash Activity**
**US$**
**10/31/16**

| For the Period October 1, 2016 through October 31, 2016 | Standard Chartered Bank 8738 EUR | Standard Chartered Bank 8711 US$ | Total |
|---|---|---|---|
| **CASH BEGINNING OF PERIOD** | - | 16,451 | 30,274 |
| **RECEIPTS** | | | |
| Collections of Post Petition Accounts receivable | | | - |
| Interest Income | | 0 | 2 |
| Rental Income | | | - |
| Reimbursement of IT shared services | | | - |
| Non-debtor affiliate advances | | | - |
| Debtor affiliate advances | | (16,451) | (30,266) |
| Interbank Funding | | | - |
| Other | | | - |
| **Total Receipts** | - | (16,451) | (30,265) |
| **DISBURSEMENTS** | | | |
| Vessel Operating Expenses/Cost of Sales | | | |
| Bunker Fuel | | | - |
| Crew Wages and bonuses | | | - |
| Spares and stores | | | - |
| Vessels miscellaneous expenses | | | - |
| Utilities | | | - |
| Legal and Professional - Ordinary Course Professionals | | | - |
| Listing fee | | | - |
| IT Shared services | | | - |
| Labor and employee benefits | | | - |
| Directors Salaries | | | - |
| Printing and stationary | | | - |
| Management fee | | | - |
| Secured Lender Professionals Fees | | | - |
| Rent & rate | | | - |
| US Trustee Fees | | | - |
| Other Restructuring Expenses | | | - |
| Miscellaneous | | | 10 |
| **Total Disbursements** | - | - | 10 |
| | | | |
| | | | |
| Net Cash Flow | - | (16,451) | (30,275) |
| (Receipts Less Disbursements) | | | |
| | | | |
| **Cash - End Of Period** | - | 0 | (0) |

**South Pacific Shipping Agency Ltd. (BVI)**
**Cash Activity**
**US$**
**10/31/16**

| For the Period October 1, 2016 through October 31, 2016 | HSBC 9855 EUR | HSBC 4522 HKD | HSBC 9855 JPY | HSBC 9855 SGD | HSBC 9855 US$ | Total |
|---|---|---|---|---|---|---|
| **CASH BEGINNING OF PERIOD** | - | (39) | 0 | - | 171,843 | 171,803 |
| **RECEIPTS** | | | | | | |
| Collections of Post Petition Accounts receivable | | | | | | - |
| Interest Income | | | | | | - |
| Rental Income | | | | | | - |
| Reimbursement of IT shared services | | | | | | - |
| Non-debtor affiliate advances | | | | | | - |
| Debtor affiliate advances | | 49 | (0) | | (146,300) | (146,251) |
| Interbank Funding | | | | | | - |
| Other | | | | | | - |
| **Total Receipts** | - | 49 | (0) | - | (146,300) | (146,251) |
| **DISBURSEMENTS** | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | |
|   Bunker Fuel | | | | | | - |
|   Crew Wages and bonuses | | | | | 25,200 | 25,200 |
|   Spares and stores | | | | | | - |
|   Vessels miscellaneous expenses | | | | | | - |
| Utilities | | | | | | - |
| Legal and Professional - Ordinary Course Professionals | | | | | | - |
| Listing fee | | | | | | - |
| IT Shared services | | | | | | - |
| Labor and employee benefits | | | | | | - |
| Directors Salaries | | | | | | - |
| Printing and stationary | | | | | | - |
| Management fee | | | | | | - |
| Secured Lender Professionals Fees | | | | | | - |
| Rent & rate | | | | | | - |
| US Trustee Fees | | | | | | - |
| Other Restructuring Expenses | | | | | | |
| Miscellaneous | | 10 | | | 342 | 352 |
| **Total Disbursements** | - | 10 | - | - | 25,542 | 25,552 |
| | | | | | | |
| Net Cash Flow | - | 39 | (0) | - | (171,843) | (171,803) |
|   (Receipts Less Disbursements) | | | | | | |
| | | | | | | |
| **Cash - End Of Period** | - | (0) | - | - | - | (0.33) |

**Pacific Andes Resources Development, Limited**
**Cash Activity**
**US$**
**10/31/16**

| For the Period 9/29/16 through 10/31/16 | China CITIC 8801 US$ | DBS Bank 5869 RMB | DBS Bank 5850 SGD | DBS Bank 5850 US$ | Standard Chartered 8383 HKD | Standard Chartered 4195 US$ | Standard Chartered 1762 US$ | Standard Chartered 3395 SGD | Total |
|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF PERIOD | 6,990 | 824 | 12,556 | 8,019 | 3,630 | 1,904 | 21,326 | 559 | 55,808 |
| RECEIPTS | | | | | | | | | |
| Collections of Post Petition Accounts receivable | | | | | | | | | - |
| Interest Income | 0 | 0 | 0 | 0 | | 0 | | | 1 |
| Rental Income | | | | | | | | | - |
| Reimbursement of IT shared services | | | | | | | | | - |
| Non-debtor affiliate advances | | | | | | | | | - |
| Debtor affiliate advances | | | | | | | | | - |
| Interbank Funding | | | | | | | | | - |
| Other | | (12) | (301) | | | | | (13) | (325) |
| Total Receipts | 0 | (11) | (301) | 0 | - | 0 | - | (13) | (325) |
| DISBURSEMENTS | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | | | - |
| Bunker Fuel | | | | | | | | | - |
| Crew Wages and bonuses | | | | | | | | | - |
| Spares and stores | | | | | | | | | - |
| Vessels miscellaneous expenses | | | | | | | | | - |
| Utilities | | | | | | | | | - |
| Legal and Professional - Ordinary Course Professionals | | | | | | | | | - |
| Listing fee | | | | | | | | | - |
| IT Shared services | | | | | | | | | - |
| Labor and employee benefits | | | | | | | | | - |
| Directors Salaries | | | | | | | | | - |
| Printing and stationary | | | | | | | | | - |
| Management fee | | | | | | | | | - |
| Secured Lender Professionals Fees | | | | | | | | | - |
| Rent & rate | | | | | | | | | - |
| US Trustee Fees | | | | | | | | | - |
| Other Restructuring Expenses | | | | | | | | | - |
| Miscellaneous | | | | | | | | 26 | 26 |
| Total Disbursements | - | - | - | - | - | - | - | 26 | 26 |
| | | | | | | | | | |
| Net Cash Flow | 0 | (11) | (301) | 0 | - | 0 | - | (38) | (350) |
| (Receipts Less Disbursements) | | | | | | | | | |
| | | | | | | | | | |
| Cash - End Of Period | 6,990 | 812 | 12,255 | 8,019 | 3,630 | 1,904 | 21,326 | 521 | 55,457 |

MOR 1a

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)                                                    Case No.                16-11895 (JGL)
Bank Reconciliations - Summary                                           Reporting Period:        October 31, 2016
In US $

| Bank Name | Bank Account # | Debtor | Case # | Balance per Books at 10/31/2016 | Outstanding Checks at 10/31/2016 | Outstanding Deposits at 10/31/2016 | Other (FX gain/loss) | Balance per Banks at 10/31/2016 | Schedule Reference |
|---|---|---|---|---|---|---|---|---|---|
| Standard Chartered Bank | XXXXXXX-7889-hkd | NS Hong | 16-11899 | - | - | - | - | - | MOR-1a-1 |
| Standard Chartered Bank | XXXXXXX-8883-usd | NS Hong | 16-11899 | - | - | - | - | - | MOR-1a-1 |
| HSBC | XXXXXX7001-hkd | NS Hong | 16-11899 | - | - | - | - | - | MOR-1a-1 |
| HSBC | XXXXXX6374-hkd | NS Hong | 16-11899 | - | - | - | - | - | MOR-1a-1 |
| HSBC | XXXXXX4574-usd | NS Hong | 16-11899 | - | - | - | - | - | MOR-1a-1 |
| HSBC | XXXXXX4574-sgd | NS Hong | 16-11899 | - | - | - | - | - | MOR-1a-1 |
| HSBC | XXXXXX4574-cad | NS Hong | 16-11899 | - | - | - | - | - | MOR-1a-1 |
| HSBC | XXXXXX4574-eur | NS Hong | 16-11899 | - | - | - | - | - | MOR-1a-1 |
| Rabbobank | XXXXXX0101-usd | NS Hong | 16-11899 | - | - | - | - | - | MOR-1a-1 |
| Bank of China | XXXXX6063-hkd | PAIH | 16-11890 | - | - | - | - | - | MOR-1a-2 |
| Bank of China | XXXXX6092-hkd | PAIH | 16-11890 | - | - | - | - | - | MOR-1a-2 |
| Bank of China | XXXXX1244-usd | PAIH | 16-11890 | 0 | - | - | - | 0 | MOR-1a-2 |
| Bank of China | XXXXX1244-eur | PAIH | 16-11890 | - | - | - | - | - | MOR-1a-2 |
| Bank of China | XXXXX6047-hkd | PAIH | 16-11890 | - | - | - | - | - | MOR-1a-2 |
| Bank of China | XXXXX6050-hkd | PAIH | 16-11890 | - | - | - | - | - | MOR-1a-2 |
| DBS Bank | XXXXX8011-hkd | PAIH | 16-11890 | - | - | - | - | - | MOR-1a-2 |
| DBS Bank | XXXXX8038-hkd | PAIH | 16-11890 | - | - | - | - | - | MOR-1a-2 |
| DBS Bank | XXXXX8046-hkd | PAIH | 16-11890 | - | - | - | - | - | MOR-1a-2 |
| DBS Bank | XXXXX6136-usd | PAIH | 16-11890 | - | - | - | - | - | MOR-1a-2 |
| Maybank | XXXXX3409-usd | PAIH | 16-11890 | - | - | - | - | - | MOR-1a-2 |
| Maybank | XXXXX5603-hkd | PAIH | 16-11890 | - | - | - | - | - | MOR-1a-2 |
| Rabbobank | XXXXX0111-usd | PAIH | 16-11890 | - | - | - | - | - | MOR-1a-2 |
| HSBC | XXXXX4001-hkd | Super | 16-11903 | - | - | - | - | - | MOR-1a-3 |
| China CITIC | XXXXX8000-hkd | CFGL | 16-11895 | - | - | - | - | - | MOR-1a-4 |
| China CITIC | XXXXX4201-usd | CFGL | 16-11895 | - | - | - | - | - | MOR-1a-4 |
| China CITIC | XXXXX4228-eur | CFGL | 16-11895 | - | - | - | - | - | MOR-1a-4 |
| HSBC | XXXXX9579-aud | CFGL | 16-11895 | - | - | - | - | - | MOR-1a-4 |
| HSBC | XXXXX9579-eur | CFGL | 16-11895 | - | - | - | - | - | MOR-1a-4 |
| HSBC | XXXXX8001-hkd | CFGL | 16-11895 | - | - | - | - | - | MOR-1a-4 |
| HSBC | XXXX9579-sgd | CFGL | 16-11895 | - | - | - | - | - | MOR-1a-4 |
| HSBC | XXXX9579-usd | CFGL | 16-11895 | - | - | - | - | - | MOR-1a-4 |
| Rabbobank | XXXXX0111-usd | CFGL | 16-11895 | - | - | - | - | - | MOR-1a-4 |
| Rabbobank | XXXXX3411-sgd | CFGL | 16-11895 | - | - | - | - | - | MOR-1a-4 |
| Standard Chartered Bank | XXXXX6574-hkd | CFGL | 16-11895 | - | - | - | - | - | MOR-1a-4 |
| Standard Chartered Bank | XXXXX1081-usd | CFGL | 16-11895 | - | - | - | - | - | MOR-1a-4 |
| Standard Chartered Bank | XXXXX3441-sgd | CFGL | 16-11895 | - | - | - | - | - | MOR-1a-4 |
| Standard Chartered Bank | XXXXX1819-usd | CFGL | 16-11895 | - | - | - | - | - | MOR-1a-4 |

MOR 1a

In re: China Fishery Group Limited (CAYMAN) et. al.

(Jointly Administered)        Case No.     16-11895 (JGL)

Bank Reconciliations - Summary        Reporting Period:     October 31, 2016

In US $

| Bank Name | Bank Account # | Debtor | Case # | Balance per Books at 10/31/2016 | Outstanding Checks at 10/31/2016 | Outstanding Deposits at 10/31/2016 | Other (FX gain/loss) | Balance per Banks at 10/31/2016 | Schedule Reference |
|---|---|---|---|---|---|---|---|---|---|
| China CITIC | XXXXX3502-jpy | Protein Trading | 16-11923 | - | - | - | - | - | MOR-1a-5 |
| China CITIC | XXXXX3501-usd | Protein Trading | 16-11923 | - | - | - | - | - | MOR-1a-5 |
| China CITIC | XXXXX9900-hkd | Protein Trading | 16-11923 | - | - | - | - | - | MOR-1a-5 |
| China CITIC | XXXXX3528-eur | Protein Trading | 16-11923 | - | - | - | - | - | MOR-1a-5 |
| DBS Bank | XXXXX9335-usd | Protein Trading | 16-11923 | - | - | - | - | - | MOR-1a-5 |
| DBS Bank | XXXXX9343-cny | Protein Trading | 16-11923 | - | - | - | - | - | MOR-1a-5 |
| HSBC | XXXXX4001-hkd | Protein Trading | 16-11923 | (0) | - | - | - | (0) | MOR-1a-5 |
| HSBC | XXXXX9755-jpy | Protein Trading | 16-11923 | - | - | - | - | - | MOR-1a-5 |
| HSBC | XXXXX9755-usd | Protein Trading | 16-11923 | - | - | - | - | - | MOR-1a-5 |
| Rabbobank | XXXXX2111-jpy | Protein Trading | 16-11923 | - | - | - | - | - | MOR-1a-5 |
| Rabbobank | XXXXX0111-usd | Protein Trading | 16-11923 | - | - | - | - | - | MOR-1a-5 |
| Standard Chartered Bank | XXXXX8738-eur | Protein Trading | 16-11923 | - | - | - | - | - | MOR-1a-5 |
| Standard Chartered Bank | XXXXX8711-usd | Protein Trading | 16-11923 | 0 | - | - | - | 0 | MOR-1a-5 |
| HSBC | XXXXX9855-eur | SPSA | 16-11924 | - | - | - | - | - | MOR-1a-6 |
| HSBC | XXXXX2001-hkd | SPSA | 16-11924 | (0) | - | - | - | (0) | MOR-1a-6 |
| HSBC | XXXXX9855-jpy | SPSA | 16-11924 | - | - | - | - | - | MOR-1a-6 |
| HSBC | XXXXX9855-sgd | SPSA | 16-11924 | - | - | - | - | - | MOR-1a-6 |
| HSBC | XXXXX9855-usd | SPSA | 16-11924 | - | - | - | - | - | MOR-1a-6 |
| China CITIC | XXXXX5001-usd | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| China CITIC | XXXXX5002-jpy | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| China CITIC | XXXXX5028-eur | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| DBS Bank | XXXXX5895-usd | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| HSBC | XXXXX7761-aud | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| HSBC | XXXXX7761-eur | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| HSBC | XXXXX1001-hkd | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| HSBC | XXXXX7761-jpy | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| HSBC | XXXXX7761-nzd | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| HSBC | XXXXX7761-sgd | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| HSBC | XXXXX7761-usd | CFIL | 16-11896 | 20,221 | - | - | - | 20,221 | MOR-1a-7 |
| HSBC | XXXXX1274-usd | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| HSBC | XXXXX1275-eur | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| Rabobank | XXXXX0111-usd | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| Rabobank | XXXXX0112-usd | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| Rabobank | XXXXX0113-usd | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| Rabobank | XXXXX3412-sgd | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| Signature | xxxxx3585-usd | CFIL | 16-11896 | 1,740,000 | - | - | - | 1,740,000 | MOR-1a-7 |
| Standard Chartered Bank | XXXXX5659-hkd | CFIL | 16-11896 | - | - | - | - | - | MOR-1a-7 |
| Standard Chartered Bank | XXXXX9036-usd | CFIL | 16-11896 | 37,219 | - | - | - | 37,219 | MOR-1a-7 |

**MOR 1a**

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)                                                                      Case No.                16-11895 (JGL)
Bank Reconciliations - Summary                                                   Reporting Period:       October 31, 2016
In US $

| Bank Name | Bank Account # | Debtor | Case # | Balance per Books at 10/31/2016 | Outstanding Checks at 10/31/2016 | Outstanding Deposits at 10/31/2016 | Other (FX gain/loss) | Balance per Banks at 10/31/2016 | Schedule Reference |
|---|---|---|---|---|---|---|---|---|---|
| Standard Chartered Bank | XXXXX1796-usd | Champion | 16-11922 | 0 | - | - | - | 0 | MOR-1a-8 |
| Standard Chartered Bank | XXXXX3253-usd | Growing Management | 16-11919 | - | - | - | - | - | MOR-1a-9 |
| HSBC | XXXXX9848-eur | Growing Management | 16-11919 | - | - | - | - | - | MOR-1a-9 |
| HSBC | XXXXX2001-hkd | Growing Management | 16-11919 | (0) | - | - | - | (0) | MOR-1a-9 |
| HSBC | XXXXX9848-jpy | Growing Management | 16-11919 | - | - | - | - | - | MOR-1a-9 |
| HSBC | XXXXX9848-usd | Growing Management | 16-11919 | - | - | - | - | - | MOR-1a-9 |
| HSBC | XXXXX7766-eur | Fortress | 16-11916 | - | - | - | - | - | MOR-1a-10 |
| HSBC | XXXXX1001-hkd | Fortress | 16-11916 | (0) | - | - | - | (0) | MOR-1a-10 |
| HSBC | XXXXX7766-jpy | Fortress | 16-11916 | - | - | - | - | - | MOR-1a-10 |
| HSBC | XXXXX7766-sgd | Fortress | 16-11916 | - | - | - | - | - | MOR-1a-10 |
| HSBC | XXXXX7766-usd | Fortress | 16-11916 | - | - | - | - | - | MOR-1a-10 |
| United Overseas Bank | XXXXX6644-sgd | CFGLPL | 16-11915 | 75,841 | - | - | - | 75,841 | MOR-1a-11 |
| United Overseas Bank | XXXXX0655-usd | CFGLPL | 16-11915 | (28) | - | - | - | (28) | MOR-1a-11 |
| China CITIC | XXX-X-XXXX8801-usd | PARD | 16-12739 | 6,990 | - | - | - | 6,990 | MOR-1a-12 |
| DBS Bank | XXXXX5869-rmb | PARD | 16-12739 | 812 | - | - | - | 812 | MOR-1a-12 |
| DBS Bank | XXXXX5850-sgd | PARD | 16-12739 | 12,255 | - | - | - | 12,255 | MOR-1a-12 |
| DBS Bank | XXXXX5850-usd | PARD | 16-12739 | 8,019 | - | - | - | 8,019 | MOR-1a-12 |
| Standard Chartered Bank | XXX-X-XXX8383-hkd | PARD | 16-12739 | 3,630 | - | - | - | 3,630 | MOR-1a-12 |
| Standard Chartered Bank | XXX-X-XXX4195-usd | PARD | 16-12739 | 1,904 | - | - | - | 1,904 | MOR-1a-12 |
| Standard Chartered Bank | XX-X-XXX1762-usd | PARD | 16-12739 | 21,326 | - | - | - | 21,326 | MOR-1a-12 |
| Standard Chartered Bank | XX-X-XXX3395-sdd | PARD | 16-12739 | 521 | - | - | - | 521 | MOR-1a-12 |
| | | | | 1,928,709 | - | - | - | 1,928,709 | |

Bank statements available upon request.

**MOR-1a-1**

**NS Hong**                                                          **Case No.**          **16-11899**
**Monthly Bank Reconciliation**                          **Reporting Period:   10/31/2016**
**in US dollars**

| | | Standard Chartered Bank 7889 HK$ | Standard Chartered Bank 6883 US$ | HSBC 5817 HK$ | HSBC 6374 HK$ | HSBC 4574 US$ | HSBC 4574 SG$ | HSBC 4574 CAN$ | HSBC 4574 EUR | Rabobank 0101 US$ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance Per Books | 10/31/16 | - | - | - | - | - | - | - | - | - | - |
| Outstanding Checks | 10/31/16 | | | | | | | | | | - |
| Deposits in Transit | 10/31/16 | | | | | | | | | | - |
| Other - FX Currency gain/loss | 10/31/16 | | | | | | | | | | - |
| Balance per Banks | 10/31/16 | - | - | - | - | - | - | - | - | - | - |

**PAIH**
**Monthly Bank Reconciliation**
**in US dollars**

MOR-1a-2

Case No. 16-11890
Reporting Period: 10/31/2016

| | | Bank of China 6063 HK$ | Bank of China 6092 US$ | Bank of China 1244 USD | Bank of China 1244 EUR | Bank of China 6047 HKD | Bank of China 6050 HKD | DBS Bank 8011 HK$ | DBS Bank 8038 HK$ | DBS Bank 8046 HK$ | DBS Bank 6136 US$ | Maybank 3409 US$ | Maybank 5603 HKD | Rabobank 0111 US$ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance Per Books | 10/31/16 | - | - | 0 | - | - | - | - | - | - | - | - | - | - | 0 |
| Outstanding Checks | 10/31/16 | | | | | | | | | | | | | | - |
| Deposits in Transit | 10/31/16 | | | | | | | | | | | | | | - |
| Other - FX Currency gain/loss | 10/31/16 | | | | | | | | | | | | | | - |
| Balance per Banks | 10/31/16 | - | - | 0 | - | - | - | - | - | - | - | - | - | - | 0 |

**MOR-1a-3**

| **Super Investment** | | | **Case No.** | **16-11903** |

**Super Investment**
**Monthly Bank Reconciliation**
**in US dollars**

Case No.                    16-11903
 Reporting Period:       10/31/2016

|  |  | **HSBC 4001 HK$** | **Total** |
|---|---|---|---|
| Balance Per Books | 10/31/16 | - | - |
| Outstanding Checks | 10/31/16 |  | - |
| Deposits in Transit | 10/31/16 |  | - |
| Other - FX Currency gain/loss | 10/31/16 |  | - |
| Balance per Banks | 10/31/16 | - | - |

**CFGL**
**Monthly Bank Reconciliation**
**in US dollars**

**MOR-1a-4**

Case No.     **16-11895**
Reporting Period:  **10/31/2016**

| | | China CITIC 8000 HK$ | China CITIC 4201 US$ | China CITIC 4228 EUR | HSBC 9579 AUD | HSBC 9579 EUR | HSBC 8001 HKD | HSBC 9579 SGD | HSBC 9579 US$ | Rabobank 0111 US$ | Rabobank 3411 SGD | Standard Chartered Bank 6574 HKD | Standard Chartered Bank 1081 US$ | Standard Chartered Bank 3441 SGD | Standard Chartered Bank 1819 US$ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance Per Books | 10/31/16 | - | - | | | | - | | - | - | - | | - | - | | - |
| Outstanding Checks | 10/31/16 | | | | | | | | | | | | | | | - |
| Deposits in Transit | 10/31/16 | | | | | | | | | | | | | | | - |
| Other - FX Currency gain/loss | 10/31/16 | | | | | | | | | | | | | | | - |
| Balance per Banks | 10/31/16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Protein Trading**
**Monthly Bank Reconciliation**
**in US dollars**

MOR-1a-5
Case No.                16-11923
Reporting Period:    10/31/2016

| | | China CITIC 3502 JPY | China CITIC 5301 US$ | China CITIC 9900 HKD | China CITIC 3528 EUR | DBS Bank 9335 US$ | DBS Bank 9343 CNY | HSBC 4001 HKD | HSBC 9755 JPY | HSBC 9755 US$ | Rabobank 2111 JPY | Rabobank 0111 US$ | Standard Chartered Bank 8738 EUR | Standard Chartered Bank 8711 US$ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance Per Books | 10/31/16 | - | | | | - | | (0) | | | | - | | 0 | (0) |
| Outstanding Checks | 10/31/16 | | | | | | | | | | | | | | - |
| Deposits in Transit | 10/31/16 | | | | | | | | | | | | | | - |
| Other - FX Currency gain/loss | 10/31/16 | | | | | | | | | | | | | | - |
| Balance per Banks | 10/31/16 | - | - | - | - | - | - | (0) | - | - | - | - | - | 0 | (0) |

**SPSA**
**Monthly Bank Reconciliation**
**in US dollars**

**Case No.** **16-11924**
**Reporting Period:** **10/31/2016**

**MOR-1a-6**

| | | HSBC 9855 EUR | HSBC 4522 HKD | HSBC 9855 JPY | HSBC 9855 SGD | HSBC 9855 US$ | Total |
|---|---|---|---|---|---|---|---|
| Balance Per Books | 10/31/16 | | (0) | - | | - | (0) |
| Outstanding Checks | 10/31/16 | | | | | | - |
| Deposits in Transit | 10/31/16 | | | | | | - |
| Other - FX Currency gain/loss | 10/31/16 | | | | | | - |
| Balance per Banks | 10/31/16 | - | (0) | - | - | - | (0) |

**CFIL**
**Monthly Bank Reconciliation**
**in US dollars**

| | | China CITIC 5001 US$ | China CITIC 5002 JPY | China CITIC 5028 EUR | DBS Bank 5895 US$ | HSBC 7761 AUD | HSBC 7761 EUR | HSBC 1001 HDK | HSBC 7761 JPY | HSBC 7761 NZD | HSBC 7761 SGD | HSBC 7761 US$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance Per Books | 10/31/16 | - | | | - | | | - | | | - | 20,221 |
| Outstanding Checks | 10/31/16 | | | | | | | | | | | |
| Deposits in Transit | 10/31/16 | | | | | | | | | | | |
| Other - FX Currency gain/loss | 10/31/16 | | | | | | | | | | | |
| Balance per Banks | 10/31/16 | - | - | - | - | - | - | - | - | - | - | 20,221 |

**MOR-1a-7**
**CFIL-CASE #16-11896**
**REPORTING PERIOD: 10/31/16**

**CFIL**
**Monthly Bank Reconciliation**
**in US dollars**

| | | HSBC 1274 US$ | HSBC 1275 EUR | Rabobank 0111 US$ | Rabobank 0112 US$ | Rabobank 0113 US$ | Rabobank 3412 SGD | Signature 3585 US$ | Standard Chartered Bank 5659 HKD |
|---|---|---|---|---|---|---|---|---|---|
| Balance Per Books | 10/31/16 | - | | - | - | - | - | 1,740,000 | |
| Outstanding Checks | 10/31/16 | | | | | | | | |
| Deposits in Transit | 10/31/16 | | | | | | | | |
| Other - FX Currency gain/loss | 10/31/16 | | | | | | | | |
| Balance per Banks | 10/31/16 | - | - | - | - | - | - | 1,740,000 | - |

**CFIL**
**Monthly Bank Reconciliation**
**in US dollars**

| | | Standard Chartered Bank 9036 US$ | Total |
|---|---|---|---|
| Balance Per Books | 10/31/16 | 37,219 | 1,797,440 |
| Outstanding Checks | 10/31/16 | | - |
| Deposits in Transit | 10/31/16 | | - |
| Other - FX Currency gain/loss | 10/31/16 | | - |
| Balance per Banks | 10/31/16 | 37,219 | 1,797,440 |

**MOR-1a-8**

**Champion**

**Monthly Bank Reconciliation**

**in US dollars**

Case No.           16-11922

Reporting Period:    10/31/2016

| | | Standard Chartered Bank 1796 US$ | Total |
|---|---|---|---|
| Balance Per Books | 10/31/16 | 0 | 0 |
| Outstanding Checks | 10/31/16 | | - |
| Deposits in Transit | 10/31/16 | | - |
| Other - FX Currency gain/loss | 10/31/16 | | - |
| Balance per Banks | 10/31/16 | 0 | 0 |

**MOR-1a-9**

**Growing Management**                                    Case No.           **16-11919**
**Monthly Bank Reconciliation**                    **Reporting Period: 10/31/2016**
**in US dollars**

| | | **Standard Chartered Bank 3253 US$** | **HSBC 9848 EUR** | **HSBC 2001 HKD** | **HSBC 9848 JPY** | **HSBC 9848 US$** | **Total** |
|---|---|---|---|---|---|---|---|
| Balance Per Books | 10/31/16 | - | | (0) | | | (0) |
| Outstanding Checks | 10/31/16 | | | | | | - |
| Deposits in Transit | 10/31/16 | | | | | | - |
| Other - FX Currency gain/loss | 10/31/16 | | | | | | - |
| Balance per Banks | 10/31/16 | - | - | (0) | - | - | (0) |

**MOR-1a-10**

**Fortress**                                                              **Case No.**            **16-11916**
**Monthly Bank Reconciliation**                          **Reporting Period:   10/31/2016**
**in US dollars**

| | | HSBC 7766 EUR | HSBC 1001 HKD | HSBC 7766 JPY | HSBC 7766 SGD | HSBC 7766 US$ | Total |
|---|---|---|---|---|---|---|---|
| Balance Per Books | 10/31/16 | | (0) | | | | (0) |
| Outstanding Checks | 10/31/16 | | | | | | - |
| Deposits in Transit | 10/31/16 | | | | | | - |
| Other - FX Currency gain/loss | 10/31/16 | | | | | | - |
| Balance per Banks | 10/31/16 | - | (0) | - | - | - | (0) |

MOR-1a-11

**CFGLPL**                                            **Case No.**                    **16-11915**
**Monthly Bank Reconciliation**                       **Reporting Period:**           **10/31/2016**
**in US dollars**

| | | United Overseas Bank 6644 SGD | United Overseas Bank 0655 US$ | Total |
|---|---|---|---|---|
| Balance Per Books | 10/31/16 | 75,841 | (28) | 75,813 |
| Outstanding Checks | 10/31/16 | | | - |
| Deposits in Transit | 10/31/16 | | | - |
| Other - FX Currency gain/loss | 10/31/16 | | | - |
| Balance per Banks | 10/31/16 | 75,841 | (28) | 75,813 |

MOR-1a-12

**PARD**
**Monthly Bank Reconciliation**
**in US dollars**

Case No.                16-11915
Reporting Period:       10/31/2016

| | | China CITIC 8801 US$ | DBS Bank 5869 RMB | DBS Bank 5850 SGD | DBS Bank 5850 US$ | Standard Chartered 8383 HKD | Standard Chartered 4195 US$ | Standard Chartered 1762 US$ | Standard Chartered 3395 SGD | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance Per Books | 10/31/16 | 6,990 | 812 | 12,255 | 8,019 | 3,630 | 1,904 | 21,326 | 521 | 55,457 |
| Outstanding Checks | 10/31/16 | | | | | | | | | - |
| Deposits in Transit | 10/31/16 | | | | | | | | | - |
| Other - FX Currency gain/loss | 10/31/16 | | | | | | | | | - |
| Balance per Banks | 10/31/16 | 6,990 | 812 | 12,255 | 8,019 | 3,630 | 1,904 | 21,326 | 521 | 55,457 |

**MOR 1b**

In re: China Fishery Group Limited (CAYMAN) et. al.    Case No. 16-11895 (JGL)
(Jointly Administered)    Reporting Period: October 31, 2016

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

| Payee | Period Covered | Amount Covered | Payor | Amount Paid | | Cumulative Filing to Date | |
|---|---|---|---|---|---|---|---|
| | | | | Fees | Expenses | Fees | Expenses |
| | | | | $         - | | $         - | $         - |
| NO PAYMENTS MADE DURING THE PERIOD. | | | | - | | $         - | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total (Excluding Duplicates) | | | | $         - | $         - | $         - | $         - |

MOR 2
PROFIT LOSS - MONTH OF OCTOBER 2016

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
Income Statement (Unaudited)
Reporting Period: October 2016
Case No. 16-11895 (JGL)

| For the Period October 1, 2016 through October 31, 2016 | 1 Pacific Andes International Holdings Limited (Bermuda) | 2 China Fishery Group Limited (CAYMAN) | 3 China Fisheries International Limited (SAMOA) | 4 N.S. Hong Investments (BVI) Limited | 5 Super investment Limited (CAYMAN) | 6 Smart Group Oimited (CAYMAN) | 7 CFG Peru Intestments PTE.LTD. (SINGAPORE) | 8 CFGL (SINGAPORE) Private Limited | 9 Fortress Agents Limited (BVI) |
|---|---|---|---|---|---|---|---|---|---|
| | 16-11890 | 16-11895 | 16-11896 | 16-11899 | 16-11903 | 16-11910 | 16-11914 | 16-11915 | 16-11916 |
| **GROSS SALES** | | | | | | | | | |
| Interest Income-Related Party loans | 234,936 | | | | | | | | |
| IT-Shared services fee - related parties | | | | | | | | 110,456 | |
| Gain on disposal of investments (club membership) | | | | | | | | | |
| Rental Income | | | | | | | | 11,313 | |
| **Net Revenues** | 234,936 | - | - | - | - | - | - | 121,769 | - |
| **COST OF GOODS SOLD** | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | | | |
| Bunker Fuel | | | | | | | | | |
| Crew Wages and bonuses | | | | | | | | | |
| Spares and stores | | | | | | | | | |
| Vessels miscellaneous expenses | | | | | | | | | |
| total cost of goods sold | - | - | - | - | - | - | - | - | - |
| **OPERATING EXPENSE** | | | | | | | | | |
| Utilities | 12,375 | 492 | | | | | | 233 | |
| Legal and Professional - Ordinary Course Professionals | | | | | | | 2,432 | 2,432 | |
| Listing fee | | | | | | | | | |
| IT Shared services | | | | | | | | 110,456 | |
| Labor and employee benefits | | | 31,522 | | | | | | |
| Directors Salaries | 62,564 | 29,464 | | | | | | | |
| Bondholders and corporate communication | | | | | | | | | |
| Management fee | | | | | | | | 2,825 | |
| Secured Lender Professionals Fees | | | | | | | | | |
| Rent & rate | | | | | | | | | |
| Exchange difference | 4 | 127 | (5,799) | 52 | | | | 1,402 | |
| Miscellaneous | | | | | | | | | |
| **Total Operating Expense** | 74,943 | 30,083 | 25,723 | 52 | - | - | 2,432 | 117,349 | - |
| **EBITDA** | 159,993 | (30,083) | (25,723) | (52) | - | - | (2,432) | 4,420 | - |
| Depreciation Expense | | | | | | | | 16,368 | |
| Amortization of Singapore dollar bonds issuing costs written off | | | | | | | | | |
| Interest (Income)/Expenses | (0) | 102 | 599 | 95 | 10 | | | 28 | 10 |
| **Operating Income/(Loss)** | (0) | 102 | 599 | 95 | 10 | - | - | 16,395 | 10 |
| Income Tax | - | - | - | - | - | - | - | | |
| **Income Before Gain/(loss) & Other** | (0) | 102 | 599 | 95 | 10 | - | - | 16,395 | 10 |
| **REORGANIZATION ITEMS** | | | | | | | | | |
| Bankruptcy Professional Fees *(1)* | 340,112 | | | - | | | | | |
| US Trustee Fees | 1,950 | 975 | 975 | 325 | 325 | 325 | 325 | 325 | 325 |
| **Net Income/(Loss)** | (182,069) | (31,160) | (27,297) | (473) | (335) | (325) | (2,757) | (12,300) | (335) |

Note: See Notes to Monthly Operating Report.
The Company's non-Debtor affiliates are not included in the financial statements and supplemental information contained herein,
    and accordingly, do not represent the consolidated financial results of the PA Organization.
 (1) Includes accrual for month of October 2016.

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
Income Statement (Unaudited)
Reporting Period: October 2016
Case No. 16-11895 (JGL)

| For the Period October 1, 2016 through October 31, 2016 | 10 Ocean Expert International Limited (BVI) 16-11917 | 11 Growing Management Limited (BVI) 16-11919 | 12 Target Shipping Limited (HONG KONG) 16-11920 | 13 Chanery Investment Inc. (BVI) 16-11921 | 14 Champion Maritime Ltd (BVI) 16-11922 | 15 Protein Trading Limited (SAMOA) 16-11923 | 16 South Pacific Shipping Agency Ltd. (BVI) 16-11924 | 17 Pacific Andes Resources Development, Limited 16-12739 |
|---|---|---|---|---|---|---|---|---|
| **GROSS SALES** | | | | | | | | |
| Interest Income-Related Party loans | | | | | | | | |
| IT-Shared services fee - related parties | | | | | | | | |
| Gain on disposal of investments (club membership) | | | | | | | | |
| Rental Income | | | | | | | | |
| **Net Revenues** | - | - | - | - | | | - | - |
| **COST OF GOODS SOLD** | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | | |
| Bunker Fuel | | | | | | | | |
| Crew Wages and bonuses | | | | | | | | 154,270 | |
| Spares and stores | | | | | | | | |
| Vessels miscellaneous expenses | | | | | | | | |
| total cost of goods sold | - | - | - | - | - | - | 154,270 | - |
| **OPERATING EXPENSE** | | | | | | | | |
| Utilities | | | | 295 | | | | |
| Legal and Professional - Ordinary Course Professionals | | | | | | | | |
| Listing fee | | | | | | | | |
| IT Shared services | | | | | | | | |
| Labor and employee benefits | | | | | | | | |
| Directors Salaries | | | | | | | | 25,385 |
| Bondholders and corporate communication | | | | | | | | 18,245 |
| Management fee | | | | 1,894 | | | | |
| Secured Lender Professionals Fees | | | | | | | | |
| Rent & rate | | | | 894 | | | | |
| Exchange difference | | | | | | | | (3,518,142) |
| Miscellaneous | | | | | | | | - |
| **Total Operating Expense** | - | - | - | 3,083 | - | - | - | (3,474,513) |
| **EBITDA** | - | - | - | (3,083) | - | - | (154,270) | 3,474,513 |
| Depreciation Expense | | | | 15,609 | | | | |
| Amortization of Singapore dollar bonds issuing costs written off | | | | | | | | 1,170,769 |
| Interest (Income)/Expenses | | 10 | | | (0) | 8 | 352 | 25 |
| **Operating Income/(Loss)** | - | 10 | - | 15,609 | (0) | 8 | 352 | 1,170,794 |
| Income Tax | | | | | | | | |
| **Income Before Gain/(loss) & Other** | - | 10 | - | 15,609 | (0) | 8 | 352 | 1,170,794 |
| **REORGANIZATION ITEMS** | | | | | | | | |
| Bankruptcy Professional Fees *(1)* | | | | | | | | |
| US Trustee Fees | 325 | 325 | 325 | 650 | 325 | 325 | 975 | |
| **Net Income/(Loss)** | (325) | (335) | (325) | (19,342) | (325) | (333) | (155,597) | 2,303,719 |

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
Balance Sheet
(Unaudited)
Case No. 16-11895 (JGL)
10/31/2016

| October 31, 2016 | 1 Pacific Andes International Holdings Limited (Bermuda) 16-11890 | 2 China Fishery Group Limited (CAYMAN) 16-11895 | 3 China Fisheries International Limited (SAMOA) 16-11896 | 4 N.S. Hong Investments (BVI) Limited 16-11899 | 5 Super investment Limited (CAYMAN) 16-11903 | 6 Smart Group Oimited (CAYMAN) 16-11910 | 7 CFG Peru Intestments PTE.LTD. (SINGAPORE) 16-11914 | 8 CFGL (SINGAPORE) Private Limited 16-11915 | 9 Fortress Agents Limited (BVI) 16-11916 | 10 Ocean Expert International Limited (BVI) 16-11917 | 11 Growing Management Limited (BVI) 16-11919 | 12 Target Shipping Limited (HONG KONG) 16-11920 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS:** | | | | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | | | | |
| Cash | 0 | - | 1,797,440 | - | - | | | 75,813 | (0) | | (0) | |
| Accounts Receivable (net) | | | | | | | | | | | | |
| Prepaid Expenses | 31,606 | | | 6,072 | | | 17,393,250 | | | | | |
| Professional Retainers | 3,990,436 | | | | | | | | | | | |
| Due from Affiliates | 571,848,221 | 863,034,630 | 1,652,673,837 | 4,198,848 | | 816,393,279 | 9,116,079 | 878,489 | 185,590,093 | 565,788,612 | 12,251 | 4,925 |
| Other Current Assets | - | 97,500 | 309,539,852 | | - | | | | 33,866,318 | | 1,910,875 | |
| **Total Current Assets** | 575,870,263 | 863,132,130 | 1,964,011,129 | 4,204,920 | - | 816,393,279 | 26,509,329 | 954,302 | 219,456,411 | 565,788,612 | 1,923,126 | 4,925 |
| **PP & E** | - | - | - | - | - | - | - | 4,910,252 | | | | |
| Leaseholds & Buildings | - | - | 375,051 | - | - | - | - | - | | | 20,679,434 | |
| Construction in Process | - | - | - | - | - | - | - | 370,999 | | | | |
| Furniture and fixtures | - | - | - | - | - | - | - | - | | | | |
| Other | - | - | - | - | - | - | - | - | | | | |
| Less: Accumulated Depreciation | - | - | - | - | - | - | - | (583,776) | | | | |
| **Total PP & E, Net** | - | - | 375,051 | - | - | - | - | 4,697,474 | - | - | 20,679,434 | |
| **Other Assets** | | | | | | | | | | | | |
| Held to maturity Financial investments | 1,243,590 | 3,059,583 | | | | | | | | | | |
| Investments in subsidiaries | 5,375,117 | 27,800,001 | 518 | 240,380,056 | 418,305,842 | 30,504,740 | 365,504,452 | | | | | |
| Investment properties | | | | | | | | 2,948,715 | | | | |
| **Total Non-Current Assets** | 6,618,706 | 30,859,584 | 518 | 240,380,056 | 418,305,842 | 30,504,740 | 365,504,452 | 2,948,715 | - | - | - | - |
| **TOTAL ASSETS** | 582,488,969 | 893,991,715 | 1,964,386,698 | 244,584,976 | 418,305,842 | 846,898,019 | 392,013,781 | 8,600,491 | 219,456,411 | 565,788,612 | 22,602,559 | 4,925 |
| **LIABILITIES AND OWNER EQUITY LIABILITIES** | | | | | | | | | | | | |
| **LIABILITIES NOT SUBJECT TO COMPROMISE** | | | | | | | | | | | | |
| Accounts Payable | - | | - | | | | | | | | | |
| Accrued Expenses and Other current liabilities | 2,582,497 | 251 | | - | - | - | - | - | - | - | - | - |
| Due to Affiliates | | 143,249 | 1,860,218 | | 208 | 325 | 3,082 | 349,010 | | | 325 | 650 |
| **TOTAL POST-PETITION LIABILITIES** | 2,582,497 | 143,500 | 1,860,218 | - | 208 | 325 | 3,082 | 349,010 | - | - | 325 | 650 |
| **LIABILITIES SUBJECT TO COMPROMISE** | | | | | | | | | | | | |
| Accounts Payable | 2,006,567 | 3,225,932 | 157,803,906 | | | | 24,763 | 8,588 | | | 51,587,338 | |
| Due to Affiliates | 4,058,500 | 1,766,113 | 2,207,513,511 | 241,157,132 | 291,536,146 | 889,198,218 | 392,154,177 | 5,577,123 | 2,287 | | 39,251,994 | 4,390,865 |
| Bank Loans | | | 28,411,516 | | | | | | | | | |
| Singapore dollar bonds | | | | | | | | | | | | |
| Financial Guarantee Contract | | 14,892,857 | | | | | | 33,821 | 31,003,764 | 127,726,213 | | |
| Other | | | 5,000 | | | 100 | 300 | | | | | |
| **TOTAL PRE-PETITION LIABILITIES** | 6,065,067 | 19,884,903 | 2,393,733,934 | 241,157,132 | 291,536,146 | 889,198,318 | 392,179,240 | 5,619,532 | 31,006,051 | 127,726,213 | 90,839,332 | 4,390,865 |
| **TOTAL LIABILITIES** | 8,647,564 | 20,028,403 | 2,395,594,152 | 241,157,132 | 291,536,354 | 889,198,643 | 392,182,322 | 5,968,542 | 31,006,051 | 127,726,213 | 90,839,657 | 4,391,515 |
| **OWNERS' EQUITY** | | | | | | | | | | | | |
| Share Capital | 90,809,013 | 184,171,909 | 1,000 | 10,000 | 1,000 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| Amount convertible to Shares | | | | 4,058,500 | | | | | | | | |
| Share Premium | 427,758,273 | 646,805,588 | | | 30,503,637 | | | | | | | |
| Contributed Surplus | 5,028,818 | | | | | | | | | | | |
| Properties Revaluation Reserve | | | | | | | | 4,072,551 | | | | |
| Retained Earnings | 50,245,300 | 42,985,815 | (431,208,454) | (640,656) | 96,264,852 | (42,300,625) | (168,542) | (1,440,603) | 188,450,359 | 438,062,399 | (68,237,099) | (4,386,590) |
| **NET OWNERS' EQUITY** | 573,841,405 | 873,963,312 | (431,207,454) | 3,427,844 | 126,769,489 | (42,300,624) | (168,541) | 2,631,949 | 188,450,361 | 438,062,400 | (68,237,098) | (4,386,590) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 582,488,969 | 893,991,715 | 1,964,386,698 | 244,584,976 | 418,305,842 | 846,898,019 | 392,013,781 | 8,600,491 | 219,456,411 | 565,788,612 | 22,602,559 | 4,925 |

Note: See Notes to Monthly Operating Report.
The Company's non-Debtor affiliates are not included in the financial statements and supplemental information contained herein,
and accordingly, do not represent the consolidated financial results of the PA Organization.

**In re: China Fishery Group Limited (CAYMAN) et. al.**
**(Jointly Administered)**
**Balance Sheet**
**(Unaudited)**
**Case No. 16-11895 (JGL)**
**10/31/2016**

| October 31, 2016 | 13 Chanery Investment Inc. (BVI) 16-11921 | 14 Champion Maritime Ltd (BVI) 16-11922 | 15 Protein Trading Limited (SAMOA) 16-11923 | 16 South Pacific Shipping Agency Ltd. (BVI) 16-11924 | 17 Pacific Andes Resources Development Limited (Bermuda) 16-12739 |
|---|---|---|---|---|---|
| **ASSETS:** | | | | | |
| **CURRENT ASSETS** | | | | | |
| Cash | | 0 | (0) | (0) | 55,457 |
| Accounts Receivable (net) | | | 1,115,770 | | |
| Prepaid Expenses | | | | | |
| Professional Retainers | | | | | 191,462 |
| Due from Affiliates | 89,149,406 | 79,641,945 | 35,211,407 | 260,264,620 | 1,113,083,743 |
| Other Current Assets | | 650,445 | | 7,717,100 | |
| **Total Current Assets** | 89,149,406 | 80,292,390 | 36,327,176 | 267,981,720 | 1,113,330,661 |
| **PP & E** | | | | | |
| Leaseholds & Buildings | 4,328,201 | | | | |
| Construction in Process | | | | | |
| Furniture and fixtures | 4,654,271 | | | | |
| Other | | | | | |
| Less: Accumulated Depreciation | (559,545) | | | | |
| **Total PP & E, Net** | 8,422,927 | - | - | - | - |
| **Other Assets** | | | | | |
| Held to maturity Financial investments | | | | | |
| Investments in subsidiaries | 2,000,000 | 5,349,752 | | | 1 |
| Investment properties | - | | | | |
| **Total Non-Current Assets** | 2,000,000 | 5,349,752 | - | - | 1 |
| **TOTAL ASSETS** | 99,572,332 | 85,642,142 | 36,327,176 | 267,981,720 | 1,113,330,663 |
| **LIABILITIES AND OWNER EQUITY LIABILITIES** | | | | | |
| **LIABILITIES NOT SUBJECT TO COMPROMISE** | | | | | |
| Accounts Payable | | | | | |
| Accrued Expenses and Other current liabilities | 3,518 | - | - | 80,183 | 777 |
| Due to Affiliates | 32,384 | 325 | | 13,866 | 42,846 |
| **TOTAL POST-PETITION LIABILITIES** | 35,903 | 325 | - | 94,049 | 43,623 |
| **LIABILITIES SUBJECT TO COMPROMISE** | | | | | |
| Accounts Payable | 96,894,674 | | | 27,701,905 | |
| Due to Affiliates | 7,171 | 86,821,825 | 12,125,250 | 276,613,306 | 931,836 |
| Bank Loans | | 1,478,224 | | | |
| Singapore dollar bonds | | | | | 143,400,000 |
| Financial Guarantee Contract | | | | | |
| Other | | | | 2,669,272 | 15,596,525 |
| **TOTAL PRE-PETITION LIABILITIES** | 96,901,845 | 88,300,048 | 12,125,250 | 306,984,483 | 159,928,361 |
| **TOTAL LIABILITIES** | 96,937,747 | 88,300,373 | 12,125,250 | 307,078,532 | 159,971,984 |
| **OWNERS' EQUITY** | | | | | |
| Share Capital | 1 | 2 | 1 | 1 | 313,631,942 |
| Amount convertible to Shares | | | | | |
| Share Premium | | | | | 553,657,245 |
| Contributed Surplus | | | | | |
| Properties Revaluation Reserve | 3,979,534 | | | | |
| Retained Earnings | (1,344,950) | (2,658,233) | 24,201,926 | (39,096,814) | 86,069,492 |
| **NET OWNERS' EQUITY** | 2,634,585 | (2,658,231) | 24,201,927 | (39,096,813) | 953,358,678 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 99,572,332 | 85,642,142 | 36,327,176 | 267,981,720 | 1,113,330,663 |

**MOR 4**

In re: China Fishery Group Limited (CAYMAN) et. al.

**Case No. 16-11895 (JGL)**

(Jointly Administered)

**Reporting Period: October 31, 2016**

### STATUS OF POSTPETITION TAXES

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | No employee withholding taxes required for Debtors' jurisdictions. | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other | | | | | | |
| Total Federal Taxes | $         - | $         - | $         - | | | $         - |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales & Use[(1)] | | | | | | |
| State Income Tax | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real & Personal Property | | | | | | |
| Other | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | $         - | $         - | $         - | | | $         - |

### SUMMARY OF UNPAID POSTPETITION DEBTS (1)

| Number of Days Past Due | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable  & Accrued Expenses | $         - | $         - | $         - | $         - | $         - | $         - |
| Wages Payable | $         - | $         - | $    47,450 | $         - | $    32,733 | 80,183 |
| Taxes Payable | $         - | $         - | $         - | $         - | $         - | - |
| Rent/Leases - Building | $         - | $         - | $         - | $         - | $         - | - |
| Rent/Leases - Equipment | $         - | $         - | $         - | $         - | $         - | - |
| Secured Debt/Adequate Protection Payments | $         - | $         - | $         - | $         - | $         - | - |
| Professional Fees | $   338,399 | $   422,847 | $ 1,122,256 | $   698,995 | $         - | 2,582,497 |
| Amounts due to Insiders and Affiliates (1) | $         - | $ 1,967,400 | $   172,011 | $   235,761 | $    71,317 | 2,446,489 |
| Other - Accruals | $         - | $     1,028 | $         - | $         - | $     3,518 | 4,546 |
| **Total Postpetition Debts** | $   338,399 | $ 2,391,275 | $ 1,341,717 | $   934,756 | $   107,568 | $ 5,113,715 |

(1) Includes:  "Insiders" as defined in 11 U.S.C. Section 101(31) and affiliates.

**MOR 5**

In re: China Fishery Group Limited (CAYMAN) et. al.          Case No.          16-11895 (JGL)
(Jointly Administered)                                        Reporting Period:    October 31, 2016

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | | Debtor |
|---|---|---|---|
| Net Accounts Receivable at the beginning of the reporting period | $ | 1,115,770 | Protein Trading Limited |
| + Amounts billed during the period | | | |
| - Amounts collected during the period | | | |
| - Allowances, Reserves & Write-Offs | | | |
| Net Accounts Receivable at the end of the reporting period | $ | 1,115,770 | |
| **Accounts Receivable Aging (Gross)** | | | |
| 0 - 30 days old | | | |
| 31 -60 days old | | | |
| 61 - 90 days old | | | |
| 91+ days old | | 1,115,770 | |
| Adjustments & Write-Offs[1] | | | |
| Total Accounts Receivable (Gross) | | | |
| - Unapplied Cash | | | |
| - Bad Debt Reserve | | | |
| - Sales Return Reserve | | | |
| - Sequester Reserve | | | |
| - Contractual Allowances | | | |
| + Other AR Activity | | | |
| Accounts Receivable (Net) | $ | 1,115,770 | |

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all post petition tax returns been timely filed?  If no, provide an explanation below. | (1) | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

(1) Debtors have filed all required returns to date, with the exception of  PAIH's and PARD's annual return.  Debtor is waiting for the completion of its annual audited financial statements.  Upon completion, the return will be filed.