WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Matthew S. Barr
Marcia Goldstein
Gabriel A. Morgan

*Attorneys for Certain Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
In re:                                            :
                                                  :    **Chapter 11**
**CHINA FISHERY GROUP LIMITED**                   :
**(CAYMAN)**, *et al.*,                            :    **Case No. 16-11895 (JLG)**
                                                  :
          Debtors.¹                               :    **(Jointly Administered)**
                                                  :
------------------------------------------------------------x

**NOTICE OF FILING OF AMENDED**
**MONTHLY OPERATING REPORT FOR**
**REPORTING PERIOD OF MAY 1, 2019 TO MAY 31, 2019**

On June 18, 2019, China Fishery Group Limited (Cayman) and its affiliates, as

debtors and debtors in possession (collectively, the "**Debtors**")² in the above-captioned

---

¹ The Debtors in these chapter 11 cases are as follows: China Fishery Group Limited (Cayman), Pacific Andes International Holdings Limited (Bermuda), N.S. Hong Investment (BVI) Limited, South Pacific Shipping Agency Limited (BVI), China Fisheries International Limited (Samoa), CFGL (Singapore) Private Limited, Chanery Investment Inc. (BVI), Champion Maritime Limited (BVI), Growing Management Limited (BVI), Target Shipping Limited (HK), Fortress Agents Limited (BVI), Ocean Expert International Limited (BVI), Protein Trading Limited (Samoa), CFG Peru Investments Pte. Limited (Singapore), Smart Group Limited (Cayman), Super Investment Limited (Cayman), Pacific Andes Resources Development Limited (Bermuda), Nouvelle Foods International Ltd. (BVI), Golden Target Pacific Limited (BVI), Pacific Andes International Holdings (BVI) Limited, Zhonggang Fisheries Limited (BVI), Admired Agents Limited (BVI), Chiksano Management Limited (BVI), Clamford Holding Limited (BVI),  Excel Concept Limited (BVI), Gain Star Management Limited (BVI), Grand Success Investment (Singapore) Private Limited, Hill Cosmos International Limited (BVI), Loyal Mark Holdings Limited (BVI), Metro Island International Limited (BVI), Mission Excel International Limited (BVI), Natprop Investments Limited, Pioneer Logistics Limited (BVI), Sea Capital International Limited (BVI), Shine Bright Management Limited (BVI), Superb Choice International Limited (BVI), and Toyama Holdings Limited (BVI).

² The term "Debtors" as it is used herein shall not refer to CFG Peru Investments Pte. Limited ("**CFG Peru Singapore**") unless otherwise stated.

chapter 11 cases filed their *Monthly Operating Report* for the reporting period (the "**Reporting Period**") of May 1, 2019 to May 31, 2019 [ECF No. 1618] (the "**May MOR**").

PLEASE TAKE NOTICE that the Debtors hereby file an amended monthly operating report for the Reporting Period to correct the summary of disbursements by the Debtors included in the May MOR (the "**Amended MOR**").  A copy of the Amended MOR is attached hereto as **Exhibit 1**.

PLEASE TAKE FURTHER NOTICE that the *Notes to Monthly Operating Report* remain unchanged.

Dated: July 3, 2019
         New York, New York

                              /s/ Gabriel A. Morgan
                              WEIL, GOTSHAL & MANGES LLP
                              767 Fifth Avenue
                              New York, New York  10153
                              Telephone:  (212) 310-8000
                              Facsimile:  (212) 310-8007
                              Matthew S. Barr
                              Marcia Goldstein
                              Gabriel A. Morgan

                              *Attorneys for Certain Debtors*
                              *and Debtors in Possession*

WEIL:\97100942\3\35234.0003

**<u>Exhibit 1</u>**

**Amended MOR**

WEIL:\97100942\3\35234.0003

UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)

Case No.                16-11895 (JLG)
Reporting Period:       May 31, 2019

MONTHLY OPERATING REPORT

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit / Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | See Notes Attached | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | Available upon request | |
| Cash disbursements journals | | | Available upon request | |
| Statement of Operations | MOR-2 | X | See Notes Attached | |
| Balance Sheet | MOR-3 | X | See Notes Attached | |
| Status of Post-petition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

*See accompanying notes on following page.*

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____          Date _____

Signature of Joint Debtor _____          Date _____

Signature of Authorized Individual* _____          Date _____

Printed Name of Authorized Individual _____          Title of Authorized Individual _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

**NOTES TO MONTHLY OPERATING REPORT**
**Reporting Period: May 2019**

*Note 1*
**The Monthly Operating Report ("MOR") includes activity for the following Debtors:**

| DEBTOR | Filing Date | BANKRUPTCY CASE NUMBER | |
|---|---|---|---|
| Pacific Andes International Holdings Limited (Bermuda) | **6/30/16** | 16-11890 | |
| China Fishery Group Limited (CAYMAN) | **6/30/16** | 16-11895 | |
| China Fisheries International Limited (SAMOA) | **6/30/16** | 16-11896 | |
| N.S. Hong Investments (BVI) Limited | **6/30/16** | 16-11899 | |
| Super investment Limited (CAYMAN) | **6/30/16** | 16-11903 | |
| Smart Group Limited (CAYMAN) | **6/30/16** | 16-11910 | |
| CFG Peru Investments PTE.LTD. (SINGAPORE) | **6/30/16** | 16-11914 | *(See Note 8)* |
| CFGL (SINGAPORE) Private Limited | **6/30/16** | 16-11915 | |
| Fortress Agents Limited (BVI) | **6/30/16** | 16-11916 | |
| Ocean Expert International Limited (BVI) | **6/30/16** | 16-11917 | |
| Growing Management Limited (BVI) | **6/30/16** | 16-11919 | |
| Target Shipping Limited (HONG KONG) | **6/30/16** | 16-11920 | |
| Chanery Investment Inc. (BVI) | **6/30/16** | 16-11921 | |
| Champion Maritime Ltd (BVI) | **6/30/16** | 16-11922 | |
| Protein Trading Limited (SAMOA) | **6/30/16** | 16-11923 | *(See Note 8)* |
| South Pacific Shipping Agency Ltd. (BVI) | **6/30/16** | 16-11924 | |
| Pacific Andes Resources Development Limited | **9/29/16** | 16-12739 | |
| Nouvelle Foods International Ltd | **3/27/17** | 17-10733 | |
| Golden Target Pacific Limited | **3/27/17** | 17-10734 | |
| Zhonggang Fisheries Limited | **4/17/17** | 17-11020 | |
| Pacific Andes International Holdings (BVI) Limited | **4/17/17** | 17-11021 | |
| Admired Agents Limited | **5/2/17** | 17-11206 | |
| Chiksano Management Limited | **5/2/17** | 17-11207 | |
| Clamford Holding Limited | **5/2/17** | 17-11208 | |
| Excel Concept Limited | **5/2/17** | 17-11209 | |
| Gain Star Management Limited | **5/2/17** | 17-11210 | |
| Grand Success Investment (Singapore) Private Limited | **5/2/17** | 17-11211 | |
| Hill Cosmos International Limited | **5/2/17** | 17-11212 | |
| Loyal Mark Holdings Limited | **5/2/17** | 17-11213 | |
| Metro Island International Limited | **5/2/17** | 17-11214 | |
| Mission Excel International Limited | **5/2/17** | 17-11215 | |
| Nat Prop Investments Limited | **5/2/17** | 17-11216 | |
| Pioneer Logistics Limited | **5/2/17** | 17-11217 | |
| Sea Capital International Limited | **5/2/17** | 17-11218 | |
| Shine Bright Management Limited | **5/2/17** | 17-11219 | |
| Superb Choice International Limited | **5/2/17** | 17-11220 | |
| Toyama Holdings Limited | **5/2/17** | 17-11221 | |

On June 30, 2016, China Fishery Group Limited (Cayman) ("**CFGL**") and certain of its affiliates, including Pacific Andes International Holdings Limited (Bermuda), N.S. Hong Investment (BVI) Limited, South Pacific Shipping Agency Limited (BVI), China Fisheries International Limited (Samoa), CFGL (Singapore) Private Limited ("**CFGLS**"), Chanery Investment Inc. (BVI) ("**Chanery**"), Champion Maritime Limited (BVI) ("**Champion Maritime**"), Growing Management Limited (BVI) ("**Growing Management**"), Target Shipping Limited (HK) ("**Target Shipping**"), Fortress Agents Limited (BVI) ("**Fortress Agents**"), Ocean Expert International Limited (BVI) ("**Ocean Expert**"), Protein Trading Limited (Samoa), CFG Peru Investments Pte. Limited (Singapore) ("**CFG Peru Singapore**"), Smart Group Limited (Cayman), and Super Investment Limited (Cayman) (collectively, the "**June 2016 Debtors**") commenced voluntary cases under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

On September 29, 2016, Pacific Andes Resources Development Limited (Bermuda) ("**PARD**") commenced a voluntary case under chapter 11 of the Bankruptcy Code.

On March 27, 2017, Golden Target Pacific Limited (BVI) ("**Golden Target**") and Nouvelle Foods International Ltd. (BVI) ("**Nouvelle**") and, together with Golden Target, the "**March 2017 Debtors**") commenced voluntary cases under chapter 11 of the Bankruptcy Code.

On April 17, 2017, Pacific Andes International Holdings (BVI) Limited ("**PAIH BVI**") and Zhonggang Fisheries Limited ("**Zhonggang**" and, together with PAIH BVI, the "**April 2017 Debtors**") commenced voluntary cases under chapter 11 of the Bankruptcy Code.

On May 2, 2017, Admired Agents Limited (BVI) ("**Admired Agents**"), Chiksano Management Limited (BVI) ("**Chiksano**"), Clamford Holding Limited (BVI),  Excel Concept Limited (BVI) ("**Excel Concept**"), Gain Star Management Limited (BVI) ("**Gain Star**"), Grand Success Investment (Singapore) Private Limited, Hill Cosmos International Limited (BVI) ("**Hill Cosmos**"), Loyal Mark Holdings Limited (BVI) ("**Loyal Mark**"), Metro Island International Limited (BVI) ("**Metro Island**"), Mission Excel International Limited (BVI) ("**Mission Excel**"), Natprop Investments Limited, Pioneer Logistics Limited (BVI) ("**Pioneer Logistics**"), Sea Capital International Limited (BVI) ("**Sea Capital**"), Shine Bright Management Limited (BVI) ("**Shine Bright**"), Superb Choice International Limited (BVI) ("**Superb Choice**"), and Toyama Holdings Limited (BVI) ("**Toyama Holdings**") (collectively, the "**May Debtors**" and, together with the June 2016 Debtors, PARD, the March 2017 Debtors, and the April 2017 Debtors, the "**Debtors**") commenced voluntary cases under chapter 11 of the Bankruptcy Code.

The Debtors are part of a larger group of companies that comprise the Pacific Andes Organization ("**PA Organization**").  Other than the entities identified above, none of the entities in the PA Organization are debtors under chapter 11 of the Bankruptcy Code; however, certain entities in the PA Organization are subject to foreign restructuring or insolvency proceedings, including liquidation proceedings pending in the British Virgin Islands.  The accompanying unaudited financial statements included in this MOR represent the financial activity of the Debtors identified in the table above, not other entities in the PA Organization.

*Note 2*

Debtor-in-Possession Financial Statements - The accompanying MOR-1 through MOR -5 and the supplemental exhibits contained herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("**U.S. GAAP**") in all material respects.  In addition, the financial statements and the supplemental information contained herein represent the financial information for the Debtors only.  The Company's non-Debtor affiliates are not included in the financial statements and supplemental information contained herein, and accordingly, such statements and information do not represent the consolidated financial results of the PA Organization.

*Note 3*

The MOR is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly operating requirements of the Bankruptcy Court and the United States Trustee. The unaudited financial statements have been derived from the books and records of the Debtors. The information presented herein has not been subject to all procedures that would typically be applied to financial information presented in accordance with GAAP. Upon the application of such procedures the Debtors believe that the financial information could be subject to changes, and these changes could be material. The information furnished in this MOR includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with GAAP.

*Note 4*

The results of operations herein are not necessarily indicative of results that are expected from any other period or for the full year and may not necessarily reflect the combined results of operations, financial position or cash flows of the Debtors in the future.

*Note 5*

On June 24, 2016, NS Hong Investment (BVI) Limited ("**NS Hong**") and Meridian Investment Group (Pte) Limited ("**Meridian**") entered into a Loan Agreement, pursuant to which Meridian advanced $4,058,500 for payment of professional fee advances. The parties subsequently agreed that such advances should be deemed capital contributions to NS Hong. NS Hong has not yet issued shares to Meridian for such capital contribution. These statements reflect such payment as a capital contribution.[1]

The fee advances were advanced from NS Hong on behalf of Pacific Andes International Holdings Limited (Bermuda) ("**PAIH (Bermuda)**") in connection with these chapter 11 cases. The fee advances were initially fully expensed on NS Hong's books in error prior to the petition date. As a result, they were not recorded in the Debtors' balance sheets included in the MORs prior to September 2016. For the September 2016 MOR, the Debtors corrected their Profit and Loss statement and Balance Sheet at September 30, 2016, to include the professional fee expense (for the three months July through September 2016) and professional fee advances balance for the month of September, respectively.

The following additions were made to the balance sheets and profit and loss statements for NS Hong and PAIH (Bermuda) to reflect the transactions related to the fee advances:

NS Hong:
    Balance sheet: Due from PAIH (Bermuda) $4,058,500; Equity investment by Meridian $4,058,500

PAIH (Bermuda):
    Balance sheet: Other current assets – Fee Advances: $4,058,500; Due to NS Hong $4,058,500
    Profit & Loss: Restructuring expense - professional fees: $2,242,385 (July thru September 2016 expense)

*Note 6*
Intercompany Transactions

Investigation and reconciliation of intercompany claims is ongoing and the Debtors reserve the right to assert intercompany receivables and/or dispute intercompany payables.

The Debtors have endeavored in good faith to identify the assets owned by and the liabilities owed by each Debtor. While the accompanying schedules reflect the results of this effort, several factors may impact the

---

[1] On June 24, 2016, NS Hong and Meridian entered into an agreement to swap 61% of the shares of ACL Limited (BVI), currently wholly owned by NS Hong for a 16% interest in Meridian. However, the conditions to such swap were not satisfied and the transaction proposed under the agreement was not consummated. This statement, therefore, does not reflect such exchange.

ability of the Debtor precisely to assign assets and liabilities to a particular entity (including the Debtors or non-Debtor affiliates), including, but not limited to: (a) certain assets may be primarily used by an entity other than the entity that holds title to such assets according to the Debtors' books and records; (b) certain liabilities may have been nominally incurred by one entity, yet such liabilities may have actually been incurred by, or the invoices related to such liabilities may have been issued to or in the name of, an affiliate; and (c) certain creditors of the Debtors may have treated one or more of the Debtors and its affiliates as a consolidated entity rather than as differentiated entities.

## Postpetition Intercompany Transactions

During the postpetition period, the Debtors received funding for third party payments by two methods: (a) payments made by Debtors on behalf of other Debtors ("**Debtor Funding**"); and (b) payments made by non-Debtor affiliates on behalf of Debtors ("**Non-Debtor Funding**").

- <u>Debtor Funding</u> – During the postpetition period, payments were made by Debtors on behalf of other Debtors for operating expenses and UST fees because several Debtors either had insufficient cash or no bank accounts to pay for such expenditures.  The Debtors accounted for these transactions as intercompany payables/receivables among the Debtors.
- <u>Consolidation of funds to Treasury Company</u> – Pursuant to the Cash Management Order [Dkt. Nos. 93 and 258], during October, the Debtors closed almost all their foreign bank accounts and consolidated the funds in a U.S. bank account held by CFIL (a treasury company) and maintained at Signature Bank.  The Debtors accounted for these transfers to Signature Bank by recording journal entries between CFIL and the affiliated Debtors through intercompany accounts.
- <u>Non-Debtor Funding</u> –During the postpetition period, there were two types of transactions between Debtors and non-Debtors: transactions between Debtors and non-Debtor affiliates resulting in payments by non-Debtors to Debtors; and transactions between Debtors and third parties that were paid for by non-Debtors.  The Debtors account for both types of transactions through journal entries.  The following is a summary of these transactions:

## Transactions between Debtors and non-Debtors:

PAIH:  From its petition date through April 16, 2017, PAIH (Bermuda), a Debtor, recorded approximately $200,000 in monthly interest income from PAIH (BVI), a non-Debtor affiliate, through April 16, 2017.  The interest resulted from prepetition loans made by PAIH (Bermuda) to PAIH (BVI).  Each month, PAIH (Bermuda) recorded a receivable due from PAIH (BVI) for this interest obligation.  Following commencement of a chapter 11 case for PAIH (BVI) on April 17, 2017, interest no longer accrued on the prepetition loans made by PAIH (Bermuda) to PAIH (BVI).

The intercompany receivable balance increased on PAIH (Bermuda)'s books each month.  That balance was reduced when payments were made by non-Debtors to or on behalf of PAIH (Bermuda) in satisfaction of obligations owed by such non-Debtors to PAIH (BVI).  See discussion below.  PAIH (BVI) does not make the monthly interest payments due to PAIH (Bermuda) directly because PAIH (BVI) is a holding company and has no operations or bank accounts.

CFGL Singapore: CFGL Singapore ("**CFGLS**"), a Debtor, provides application management and SAP services to two Peruvian entities (CFG Investment SAC and Corporacion Pesquera Inca SAC) in consideration of approximately $110,000 per month.  CFGLS records an intercompany receivable from these entities each month and in turn records an intercompany payable to a non-Debtor affiliate (Paramount Holdings Limited) that owns the licenses for the software provided by CFGLS to the two Peruvian entities.  The monthly accrual of IT service revenue under CFGLS is subject to a 30% statutory local governmental withholding tax in Peru.  Postpetition, the Peruvian entities have not remitted payment to CFGLS or the Debtors, and the Debtors have not remitted payments to Paramount.

**Cash paid by non-Debtors on behalf of the Debtors:**

During the postpetition period, certain non-Debtor affiliates made payments to third parties to satisfy the Debtors' administrative expenses. These payments are summarized as follows:

- Payments made to satisfy PAIH (Bermuda)'s obligations to third parties. During the postpetition period, certain non-Debtor affiliates (primarily Pacific Andes Enterprises (HK) ("**PAE HK**"); Quality Food (Singapore) Pte. Limited ("**Quality Food**"); and Champion Shipping Limited ("**Champion Shipping**")) made payments on account of postpetition liabilities owed by the Debtors. In addition, those three non-Debtor entities made payments on behalf of other non-Debtors. These payments were treated as having been made on account of PAIH (BVI)'s obligation owed to PAIH (Bermuda) which is discussed above. The Debtors' journal entries reflect those transactions as intercompany accounts payable to PAIH (Bermuda) (as opposed to an intercompany account payable to PAE HK, Quality Food, or Champion Shipping). Since its petition date through the month of April 2017, PAIH (Bermuda) recorded interest income due from PAIH BVI on account of its outstanding loan obligation of approximately $2, 277,000. Total payments made by non-Debtor affiliates for PAIH's obligations during the postpetition period on behalf of PAIH BVI was approximately $11,246,000.

- Payments made on behalf of Pacific Andes Enterprises (BVI) Limited ("**PAE (BVI)**"). PAE (BVI) and PAE (HK) historically functioned as the treasury companies for the PARD and PAIH groups, respectively. In addition, PAE (BVI) acted to centralize the recording of the payments made by the PAIH or PARD group companies on behalf of the CFGL group of companies.

  Postpetition payments were made by PAE HK and Quality Food for postpetition expense obligations of two Debtors: CFGL and China Fisheries International Limited (Samoa) ("**CFIL**"). These payments (which were staff payroll, directors' salaries, and ordinary course professional fees) were recorded by the Debtors as amounts paid on behalf of PAE (BVI) and reflected as intercompany payables owing from the Debtors to PAE (BVI).

- Payments made directly by non-Debtor affiliates on behalf of the Debtors. Payments were made by Sustainable Fishing Resources S.A.C. ("**Sustainable**") to cover the payroll for crew employed by South Pacific Shipping Agency ("**SPSA**"). These payments were recorded as an intercompany payable due from SPSA to Sustainable.

*Note 7*

Payments to the directors of PAIH (Bermuda), PARD, and CFGL include both independent and non-independent directors, as follows:

|  | PAIH (Bermuda) ($000's) | PARD ($000's) | CFGL ($000's) |
|---|---|---|---|
| *Independent Directors* | $ 11.5 | $ 107.2 | $ 9.0 |
| *Non-independent Directors* | $ 51.0 | $ 25.4 | $ 20.7 |
| *total* | $ 62.5 | $ 132.6 | $ 29.7 |

- Payments to PARD independent directors are made annually. All other payments to directors for PARD, PAIH, and CFGL are paid monthly.

- PARD independent director payments have been paid by non-Debtor Quality Food on behalf of PARD.

- CFGL independent director payments have been paid by CFGL PL, a Singapore Debtor, since the independent directors are based in Singapore

- Commencing June 2017, all directors of PAIH (Bermuda) (independent and non-independent), PARD and CFGL non-independent directors were paid by PAE Limited ("**PAE Ltd**") on their behalf. Prior to June, such payments were made by Pacific Andes Enterprises (Hong Kong) Limited ("**PAE (HK)**").

- The above directors' payments were paid directly by non-Debtors and other Debtor affiliates. Although cash was not transferred to PAIH (Bermuda), PARD, and CFGL, the amounts are reported as expenditures of each respective Debtor and advances from the paying entity for reporting purposes. Such advances were recorded as intercompany loans on each respective Debtor's balance sheets.

*Note 8*
On November 10, 2016, the U.S. Trustee sought approval of William A. Brandt, Jr., as the Chapter 11 Trustee of CFG Peru Singapore [Dkt. No. 218]. On that same date, the Court entered an order approving the selection of Mr. Brandt as the Chapter 11 Trustee. [Dkt. No. 219]. On March 6, 2017, Mr. Brandt filed his first MOR for the period November 10, 2016 through November 30, 2016, for CFG Peru Singapore and Protein Trading.

Pursuant to the CFG Peru Singapore MOR prepared by Mr. Brandt, the Chapter 11 Trustee plans to refile the MORs for the time period covering November 10, 2016 through January 31, 2017. The Chapter 11 Trustee will take responsibility for filing future MORs for CFG Peru and Protein Trading. Accordingly, the MOR reported herein excludes the activity for CFG Peru Singapore and Protein Trading.

*Note 9*
Certain Debtors have made fee advance payments to retained professionals and the amounts have been recorded on the books of those Debtors. Irrespective of this asset being recorded on one Debtor's books, the fee advances were made on behalf of all the Debtors. For purposes of these interim MORs, no allocation has been made to reflect the fee advance balances on each of the Debtors' books.

*Note 10*
Debtor PARD recorded a tax accrual in its financial statements of US$1.168 million and US$0.865 million relating to Hong Kong profit tax liabilities incurred during the years 2013 and 2014, respectively.

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS (1)
Case No. 16-11895 (JLG)
Reporting Period: May 2019

| For the Period May 1, 2019 through May 31, 2019 | PAIH | CFGL | CFIL | NS Hong | Super Investment | Smart Group (1) | CFGLPL | Fortress | Ocean Expert (1) |
|---|---|---|---|---|---|---|---|---|---|
| | 16-11890 | 16-11895 | 16-11896 | 16-11899 | 16-11903 | 16-11910 | 16-11915 | 16-11916 | 16-11917 |
| **CASH BEGINNING OF PERIOD** | $      165 | $      (275) | $   124,338 | $        - | $         - | $         - | $     1,393 | - | $        - |
| **RECEIPTS** | | | | | | | | | |
| Interest Income | - | - | 8 | - | - | - | - | - | - |
| Rental Income | - | - | - | - | - | - | 8,024 | - | - |
| Reimbursement of IT shared services | - | - | - | - | - | - | - | - | - |
| Non-debtor affiliate advances | - | - | - | - | - | - | - | | |
| Debtor affiliate advances | 4,875 | 975 | (17,875) | 325 | 325 | 325 | 650 | 325 | 325 |
| Interbank Funding | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | (40) | - | - |
| **Total Receipts** | **4,875** | **975** | **(17,867)** | **325** | **325** | **325** | **8,634** | **325** | **325** |
| **DISBURSEMENTS** | | | | | | | | | |
| Crew Wages and bonuses | - | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | 401 | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - | - | - | - | - | - |
| Legal and Professional - Outside Noticing Professionals | - | - | - | | | | - | | |
| Retained Professionals | - | - | - | | | | - | | |
| Labor and employee benefits | - | - | - | - | - | - | - | - | - |
| Directors Salaries | - | - | - | - | - | - | - | - | - |
| Management fee | - | - | - | - | - | - | 5,659 | - | - |
| Bankruptcy Claims Agent | - | - | - | | | | - | | |
| US Trustee Fees | 4,875 | 975 | 325 | 325 | 325 | 325 | 650 | 325 | 325 |
| Other Restructuring Expenses | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | 6 | - | - | - | - | - | - | - |
| **Total Disbursements** | **4,875** | **981** | **325** | **325** | **325** | **325** | **6,711** | **325** | **325** |
| | | | | | | | | | |
| Net Cash Flow | - | (6) | (18,192) | - | - | - | 1,923 | - | - |
| (Receipts Less Disbursements) | | | | | | | | | |
| | | | | | | | | | |
| **Cash - End Of Period** | **165** | **(281)** | **106,146** | **-** | **-** | **-** | **3,316** | **-** | **-** |

Notes:

Note: See Notes to Monthly Operating Report.

(1)  Debtor does not have a bank account.

(2)  The negative balance is related to interest charged by KBC bank on overdue bank loans, and is
      reclassified as Accounts Payable in the Balance Sheet

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS (1)**
Case No. 16-11895 (JLG)
Reporting Period: May 2019

| For the Period May 1, 2019 through May 31, 2019 | Growing Management | Target Shipping (1) | Chanery (1) | Champion | SPSA | PARD | Nouvelle (2) | Golden Target | Zhonggang (1) | PAIH (BVI) (1) | Admired Agents Limited (1) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 16-11919 | 16-11920 | 16-11921 | 16-11922 | 16-11924 | 16-12739 | 17-10733 | 17-10734 | 17-11020 | 17-11021 | 17-11206 |
| **CASH BEGINNING OF PERIOD** | $ - | $ - | $ - | $ - | $ - | $ 35,112 | $ (163,563) | $ 12,136 | $ - | $ - | $ - |
| **RECEIPTS** | | | | | | | | | | | |
| Interest Income | - | - | - | - | - | 3 | - | - | - | - | - |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - |
| Reimbursement of IT shared services | - | - | - | - | - | - | - | - | - | - | - |
| Non-debtor affiliate advances | - | - | - | - | - | - | - | - | - | - | - |
| Debtor affiliate advances | 325 | 325 | 325 | 325 | 325 | 1,625 | 325 | 325 | 325 | 325 | 325 |
| Interbank Funding | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | (17) | - | (118) | - | - | - |
| **Total Receipts** | **325** | **325** | **325** | **325** | **325** | **1,611** | **325** | **207** | **325** | **325** | **325** |
| **DISBURSEMENTS** | | | | | | | | | | | |
| Crew Wages and bonuses | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - | - | - | - | - | - | - | - |
| Legal and Professional - Outside Noticing Professionals | - | - | - | - | - | - | - | - | - | - | - |
| Retained Professionals | - | - | - | - | - | - | - | - | - | - | - |
| Labor and employee benefits | - | - | - | - | - | - | - | - | - | - | - |
| Directors Salaries | - | - | - | - | - | - | - | - | - | - | - |
| Management fee | - | - | - | - | - | - | - | - | - | - | - |
| Bankruptcy Claims Agent | - | - | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | 325 | 325 | 325 | 325 | 325 | 1,625 | 325 | 325 | 325 | 325 | 325 |
| Other Restructuring Expenses | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | 26 | 1,620 | - | - | - | - |
| **Total Disbursements** | **325** | **325** | **325** | **325** | **325** | **1,651** | **1,945** | **325** | **325** | **325** | **325** |
| | | | | | | | | | | | |
| Net Cash Flow | - | - | - | - | - | (40) | (1,620) | (118) | - | - | - |
| (Receipts Less Disbursements) | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Cash - End Of Period** | **-** | **-** | **-** | **-** | **-** | **35,073** | **(165,182)** | **12,019** | **-** | **-** | **-** |

Notes:
*Note: See Notes to Monthly Operating Report.*
*(1) Debtor does not have a bank account.*
*(2) The negative balance is related to interest charged by KBC bank on overdue bank loans, and is*
*reclassified as Accounts Payable in the Balance Sheet*

**In re: China Fishery Group Limited (CAYMAN) et. al.**
**(Jointly Administered)**
**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS (1)**
**Case No. 16-11895 (JLG)**
**Reporting Period: May 2019**

| For the Period May 1, 2019 through May 31, 2019 | Chiksano Management Limited | Clamford Holding Limited | Excel Concept Limited (1) | Gain Star Management Limited | Grand Success Investment (Singapore) Private Limited (1) | Hill Cosmos International Limited (1) | Loyal Mark Holdings Limited (1) |
|---|---|---|---|---|---|---|---|
| | 17-11207 | 17-11208 | 17-11209 | 17-11210 | 17-11211 | 17-11212 | 17-11213 |
| **CASH BEGINNING OF PERIOD** | $ - | 7,521 | - | (293) | - | - | - |
| **RECEIPTS** | | | | | | | |
| Interest Income | - | - | - | - | - | - | - |
| Rental Income | - | - | - | - | - | - | - |
| Reimbursement of IT shared services | - | - | - | - | - | - | - |
| Non-debtor affiliate advances | - | - | - | - | - | - | - |
| Debtor affiliate advances | 325 | 325 | 325 | 325 | 325 | 325 | 325 |
| Interbank Funding | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - |
| **Total Receipts** | **325** | **325** | **325** | **325** | **325** | **325** | **325** |
| **DISBURSEMENTS** | | | | | | | |
| Crew Wages and bonuses | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - | - | - | - |
| Legal and Professional - Outside Noticing Professionals | - | - | - | - | - | - | - |
| Retained Professionals | - | - | - | - | - | - | - |
| Labor and employee benefits | - | - | - | - | - | - | - |
| Directors Salaries | - | - | - | - | - | - | - |
| Management fee | - | - | - | - | - | - | - |
| Bankruptcy Claims Agent | - | - | - | - | - | - | - |
| US Trustee Fees | 325 | 325 | 325 | 325 | 325 | 325 | 325 |
| Other Restructuring Expenses | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | 6 | - | - | - |
| **Total Disbursements** | **325** | **325** | **325** | **331** | **325** | **325** | **325** |
| | | | | | | | |
| Net Cash Flow | - | - | - | (6) | - | - | - |
| (Receipts Less Disbursements) | | | | | | | |
| | | | | | | | |
| **Cash - End Of Period** | **-** | **7,521** | **-** | **(300)** | **-** | **-** | **-** |

Notes:
*Note: See Notes to Monthly Operating Report.*
*(1) Debtor does not have a bank account.*
*(2) The negative balance is related to interest charged by KBC bank on overdue bank loans, and is*
*    reclassified as Accounts Payable in the Balance Sheet*

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS (1)
Case No. 16-11895 (JLG)
Reporting Period: May 2019

| For the Period May 1, 2019 through May 31, 2019 | Metro Island International Limited (1) | Mission Excel International Limited (1) | Natprop Investments Limited (1) | Pioneer Logistics Limited (1) | Sea Capital International Limited | Shine Bright Management Limited (1) | Superb Choice International Limited (1) | Toyama Holdings Limited | CURRENT PERIOD COMBINED TOTAL | CUMULATIVE FILING TO DATE COMBINED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | 17-11214 | 17-11215 | 17-11216 | 17-11217 | 17-11218 | 17-11219 | 17-11220 | 17-11221 | | |
| CASH BEGINNING OF PERIOD | - | - | - | - | (293) | - | - | 70 | 16,311 | $ 1,746,479 |
| RECEIPTS | | | | | | | | | | |
| Interest Income | - | - | - | - | - | - | - | - | 11 | 182 |
| Rental Income | - | - | - | - | - | - | - | - | 8,024 | 48,419 |
| Reimbursement of IT shared services | - | - | - | - | - | - | - | - | - | - |
| Non-debtor affiliate advances | - | - | - | - | - | - | - | - | - | 419,775 |
| Debtor affiliate advances | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | - | 0 |
| Interbank Funding | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | (172) | 54,945 |
| Total Receipts | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 7,862 | 523,320 |
| DISBURSEMENTS | | | | | | | | | | |
| Crew Wages and bonuses | - | - | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - | - | 401 | 5,400 |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - | - | - | - | - | - | 293,150 |
| Legal and Professional - Outside Noticing Professionals | - | - | - | - | - | - | - | - | - | 27,949 |
| Retained Professionals | - | - | - | - | - | - | - | - | - | 1,251,356 |
| Labor and employee benefits | - | - | - | - | - | - | - | - | - | - |
| Directors Salaries | - | - | - | - | - | - | - | - | - | 211,096 |
| Management fee | - | - | - | - | - | - | - | - | 5,659 | 74,339 |
| Bankruptcy Claims Agent | - | - | - | - | - | - | - | - | - | 108,269 |
| US Trustee Fees | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 18,200 | 142,450 |
| Other Restructuring Expenses | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | 6 | - | - | 13 | 1,677 | 157,555 |
| Total Disbursements | 325 | 325 | 325 | 325 | 331 | 325 | 325 | 338 | 25,938 | 2,271,564 |
| | | | | | | | | | | |
| Net Cash Flow | - | - | - | - | (6) | - | - | (13) | (18,075) | (1,748,244) |
| (Receipts Less Disbursements) | | | | | | | | | | |
| | | | | | | | | | | |
| Cash - End Of Period | - | - | - | - | (300) | - | - | 57 | (1,765) | (1,765) |

Notes:
Note: See Notes to Monthly Operating Report.
(1)  Debtor does not have a bank account.
(2)  The negative balance is related to interest charged by KBC bank on overdue bank loans, and is
       reclassified as Accounts Payable in the Balance Sheet

**In re: China Fishery Group Limited (CAYMAN) et. al.**
**(Jointly Administered)**
**Summary of Disbursements By Debtor**
**Case No. 16-11895 (JLG)**
**Reporting Period: May 2019**

| DEBTOR | BANKRUPTCY CASE NUMBER | PAID DIRECTLY BY DEBTORS- CURRENT PERIOD | PAID BY NON-DEBTOR AFFILIATES ON BEHALF OF DEBTORS - CURRENT PERIOD | TOTAL DISBURSEMENTS - CURRENT PERIOD | CUMULATIVE FILING TO DATE - DISBURSEMENTS June 30, 2016 to May 31, 2019 |
|---|---|---|---|---|---|
| Pacific Andes International Holdings Limited (Bermuda) | 16-11890 | $ 4,875 | $ 102,352 | $ 107,227 | $ 9,240,555 |
| China Fishery Group Limited (CAYMAN) | 16-11895 | $ 981 | $ 14,103 | $ 15,084 | $ 1,461,165 |
| China Fisheries International Limited (SAMOA) | 16-11896 | $ 325 | $ - | $ 325 | $ 684,119 |
| N.S. Hong Investments (BVI) Limited | 16-11899 | $ 325 | $ - | $ 325 | $ 3,447 |
| Super investment Limited (CAYMAN) | 16-11903 | $ 325 | $ - | $ 325 | $ 11,927 |
| Smart Group Oimited (CAYMAN) | 16-11910 | $ 325 | $ - | $ 325 | $ 11,086 |
| CFG Peru Intestments PTE.LTD. (SINGAPORE) | 16-11914 | $ - | $ - | $ - | $ 2,432 |
| CFGL (SINGAPORE) Private Limited | 16-11915 | $ 6,711 | $ - | $ 6,711 | $ 262,293 |
| Fortress Agents Limited (BVI) | 16-11916 | $ 325 | $ - | $ 325 | $ 4,354 |
| Ocean Expert International Limited (BVI) | 16-11917 | $ 325 | $ - | $ 325 | $ 4,304 |
| Growing Management Limited (BVI) | 16-11919 | $ 325 | $ - | $ 325 | $ 4,353 |
| Target Shipping Limited (HONG KONG) | 16-11920 | $ 325 | $ - | $ 325 | $ 4,548 |
| Chanery Investment Inc. (BVI) | 16-11921 | $ 325 | $ 2,139 | $ 2,464 | $ 134,494 |
| Champion Maritime Ltd (BVI) | 16-11922 | $ 325 | $ - | $ 325 | $ 4,304 |
| Protein Trading Limited (SAMOA) | 16-11923 | $ - | $ - | $ - | $ 423 |
| South Pacific Shipping Agency Ltd. (BVI) | 16-11924 | $ 325 | $ - | $ 325 | $ 268,073 |
| Pacific Andes Resources Development Limited | 16-12739 | $ 1,651 | $ 44,397 | $ 46,048 | $ 1,739,632 |
| Nouvelle Foods International Ltd | 17-10733 | $ 1,945 | $ - | $ 1,945 | $ 40,997 |
| Golden Target Pacific Limited | 17-10734 | $ 325 | $ 1,636 | $ 1,961 | $ 23,013 |
| Zhonggang Fisheries Limited | 17-11020 | $ 325 | $ - | $ 325 | $ 2,600 |
| Pacific Andes International Holdings (BVI) Limited | 17-11021 | $ 325 | $ - | $ 325 | $ 6,546 |
| Admired Agents Limited | 17-11206 | $ 325 | $ - | $ 325 | $ 4,619 |
| Chiksano Management Limited | 17-11207 | $ 325 | $ - | $ 325 | $ 3,978 |
| Clamford Holding Limited | 17-11208 | $ 325 | $ - | $ 325 | $ 5,082 |
| Excel Concept Limited | 17-11209 | $ 325 | $ - | $ 325 | $ 4,619 |
| Gain Star Management Limited | 17-11210 | $ 331 | $ - | $ 331 | $ 4,167 |
| Grand Success Investment (Singapore) Private Limited | 17-11211 | $ 325 | $ - | $ 325 | $ 7,680 |
| Hill Cosmos International Limited | 17-11212 | $ 325 | $ - | $ 325 | $ 3,978 |
| Loyal Mark Holdings Limited | 17-11213 | $ 325 | $ - | $ 325 | $ 3,978 |
| Metro Island International Limited | 17-11214 | $ 325 | $ - | $ 325 | $ 4,619 |
| Mission Excel International Limited | 17-11215 | $ 325 | $ - | $ 325 | $ 3,978 |
| Natprop Investments Limited | 17-11216 | $ 325 | $ - | $ 325 | $ 5,510 |
| Pioneer Logistics Limited | 17-11217 | $ 325 | $ - | $ 325 | $ 3,978 |
| Sea Capital International Limited | 17-11218 | $ 331 | $ - | $ 331 | $ 3,276 |
| Shine Bright Management Limited | 17-11219 | $ 325 | $ - | $ 325 | $ 3,978 |
| Superb Choice International Limited | 17-11220 | $ 325 | $ - | $ 325 | $ 3,978 |
| Toyama Holdings Limited | 17-11221 | $ 338 | $ - | $ 338 | $ 4,158 |
| **TOTAL DISBURSEMENTS BY LEGAL ENTITY** | | $ 25,938 | $ 164,627 | $ 190,564 | $ 13,986,245 |

*Note: See Notes to Monthly Operating Report.*

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
Summary of Disbursements Paid by Non-Debtor
 Affiliates on behalf of Debtors
Case No. 16-11895 (JLG)
Reporting Period: May 2019

| DEBTOR | BANKRUPTCY CASE NUMBER | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Andes International Holdings Limited (Bermuda) | 16-11890 | $ 121,857 | $ 63,846 | $ 60,000 | $ 62,564 | $ 62,564 | $ 62,564 | $ 173,500 | $ 62,564 |
| China Fishery Group Limited (CAYMAN) | 16-11895 | 45,767 | 43,912 | 24,794 | 30,220 | 29,539 | 29,639 | 29,703 | 29,393 |
| China Fisheries International Limited (SAMOA) | 16-11896 | 31,574 | 31,621 | 31,621 | 31,522 | 31,468 | 31,414 | 31,465 | 17,012 |
| N.S. Hong Investments (BVI) Limited | 16-11899 | - | - | - | - | - | - | - | - |
| Super investment Limited (CAYMAN) | 16-11903 | - | - | - | - | - | 2,510 | - | - |
| Smart Group Oimited (CAYMAN) | 16-11910 | - | - | - | - | - | 2,510 | - | - |
| CFG Peru Intestments PTE.LTD. (SINGAPORE) | 16-11914 | - | - | - | 2,432 | - | - | - | - |
| CFGL (SINGAPORE) Private Limited | 16-11915 | - | 8,012 | - | 8,588 | 2,955 | 2,885 | 27,366 | - |
| Fortress Agents Limited (BVI) | 16-11916 | - | - | - | - | - | - | - | - |
| Ocean Expert International Limited (BVI) | 16-11917 | - | - | - | - | - | - | - | - |
| Growing Management Limited (BVI) | 16-11919 | - | - | - | - | - | - | - | - |
| Target Shipping Limited (HONG KONG) | 16-11920 | - | - | - | - | 32 | - | - | - |
| Chanery Investment Inc. (BVI) | 16-11921 | | 26,594 | 2,382 | 3,083 | 5,996 | 4,443 | 3,023 | 2,444 |
| Champion Maritime Ltd (BVI) | 16-11922 | - | - | - | - | - | - | - | - |
| Protein Trading Limited (SAMOA) | 16-11923 | - | - | - | - | - | - | - | - |
| South Pacific Shipping Agency Ltd. (BVI) | 16-11924 | - | 84,079 | - | - | - | 47,974 | 105,113 | - |
| Pacific Andes Resources Development Limited | 16-12739 | - | - | - | 42,846 | 74,968 | 36,076 | 104,310 | 38,695 |
| Nouvelle Foods International Ltd | 17-10733 | - | - | - | - | - | - | - | - |
| Golden Target Pacific Limited | 17-10734 | - | - | - | - | - | - | - | - |
| Zhonggang Fisheries Limited | 17-11020 | - | - | - | - | - | - | - | - |
| Pacific Andes International Holdings (BVI) Limited | 17-11021 | - | - | - | - | - | - | - | - |
| Admired Agents Limited | 17-11206 | - | - | - | - | - | - | - | - |
| Chiksano Management Limited | 17-11207 | - | - | - | - | - | - | - | - |
| Clamford Holding Limited | 17-11208 | - | - | - | - | - | - | - | - |
| Excel Concept Limited | 17-11209 | - | - | - | - | - | - | - | - |
| Gain Star Management Limited | 17-11210 | - | - | - | - | - | - | - | - |
| Grand Success Investment (Singapore) Private Limited | 17-11211 | - | - | - | - | - | - | - | - |
| Hill Cosmos International Limited | 17-11212 | - | - | - | - | - | - | - | - |
| Loyal Mark Holdings Limited | 17-11213 | - | - | - | - | - | - | - | - |
| Metro Island International Limited | 17-11214 | - | - | - | - | - | - | - | - |
| Mission Excel International Limited | 17-11215 | - | - | - | - | - | - | - | - |
| Natprop Investments Limited | 17-11216 | - | - | - | - | - | - | - | - |
| Pioneer Logistics Limited | 17-11217 | - | - | - | - | - | - | - | - |
| Sea Capital International Limited | 17-11218 | - | - | - | - | - | - | - | - |
| Shine Bright Management Limited | 17-11219 | - | - | - | - | - | - | - | - |
| Superb Choice International Limited | 17-11220 | - | - | - | - | - | - | - | - |
| Toyama Holdings Limited | 17-11221 | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS BY LEGAL ENTITY | | $ 199,198 | $ 258,065 | $ 118,798 | $ 181,256 | $ 207,522 | $ 220,015 | $ 474,480 | $ 150,108 |

*Note: See Notes to Monthly Operating Report.*

**In re: China Fishery Group Limited (CAYMAN) et. al.**
**(Jointly Administered)**
**Summary of Disbursements Paid by Non-Debtor**
 **Affiliates on behalf of Debtors**
**Case No. 16-11895 (JLG)**
**Reporting Period: May 2019**

< Revised >

| DEBTOR | BANKRUPTCY CASE NUMBER | Mar-17 | Apr-17 | May-17 | Jun-17 | Jul-17 | Aug-17 |
|---|---|---|---|---|---|---|---|
| Pacific Andes International Holdings Limited (Bermuda) | 16-11890 | $ 241,144 | $ 413,763 | $ 1,566,762 | $ 117,404 | $ 75,954 | $ 62,564 |
| China Fishery Group Limited (CAYMAN) | 16-11895 | 78,113 | 84,753 | 20,513 | 20,513 | 20,651 | 73,332 |
| China Fisheries International Limited (SAMOA) | 16-11896 | 17,032 | 12,035 | 12,063 | 13,459 | 7,132 | 12,147 |
| N.S. Hong Investments (BVI) Limited | 16-11899 | - | - | - | - | - | - |
| Super investment Limited (CAYMAN) | 16-11903 | - | - | - | - | - | - |
| Smart Group Oimited (CAYMAN) | 16-11910 | - | - | - | - | - | - |
| CFG Peru Intestments PTE.LTD. (SINGAPORE) | 16-11914 | - | - | - | - | - | - |
| CFGL (SINGAPORE) Private Limited | 16-11915 | - | - | - | - | - | - |
| Fortress Agents Limited (BVI) | 16-11916 | - | - | - | 1,378 | - | - |
| Ocean Expert International Limited (BVI) | 16-11917 | - | - | - | 1,378 | - | - |
| Growing Management Limited (BVI) | 16-11919 | - | - | - | 1,378 | - | - |
| Target Shipping Limited (HONG KONG) | 16-11920 | - | - | - | 1,013 | - | - |
| Chanery Investment Inc. (BVI) | 16-11921 | 2,094 | 2,995 | 2,192 | 3,655 | 2,864 | 6,112 |
| Champion Maritime Ltd (BVI) | 16-11922 | - | - | - | 1,378 | - | - |
| Protein Trading Limited (SAMOA) | 16-11923 | - | - | - | - | - | - |
| South Pacific Shipping Agency Ltd. (BVI) | 16-11924 | - | - | - | 1,378 | - | - |
| Pacific Andes Resources Development Limited | 16-12739 | 135,533 | 30,610 | 25,385 | 25,838 | 36,374 | 46,048 |
| Nouvelle Foods International Ltd | 17-10733 | - | - | 1,053 | - | - | - |
| Golden Target Pacific Limited | 17-10734 | - | - | 3,431 | - | 12,988 | - |
| Zhonggang Fisheries Limited | 17-11020 | | - | - | - | - | - |
| Pacific Andes International Holdings (BVI) Limited | 17-11021 | - | - | - | - | - | - |
| Admired Agents Limited | 17-11206 | - | - | - | 2,019 | - | - |
| Chiksano Management Limited | 17-11207 | - | - | - | 1,378 | - | - |
| Clamford Holding Limited | 17-11208 | - | - | - | - | - | - |
| Excel Concept Limited | 17-11209 | - | - | - | 2,019 | - | - |
| Gain Star Management Limited | 17-11210 | - | - | - | 1,378 | - | - |
| Grand Success Investment (Singapore) Private Limited | 17-11211 | - | - | - | - | - | - |
| Hill Cosmos International Limited | 17-11212 | - | - | - | 1,378 | - | - |
| Loyal Mark Holdings Limited | 17-11213 | - | - | - | 1,378 | - | - |
| Metro Island International Limited | 17-11214 | - | - | - | 2,019 | - | - |
| Mission Excel International Limited | 17-11215 | - | - | - | 1,378 | - | - |
| Natprop Investments Limited | 17-11216 | - | - | - | - | - | - |
| Pioneer Logistics Limited | 17-11217 | - | - | - | 1,378 | - | - |
| Sea Capital International Limited | 17-11218 | - | - | - | 487 | - | - |
| Shine Bright Management Limited | 17-11219 | - | - | - | 1,378 | - | - |
| Superb Choice International Limited | 17-11220 | - | - | - | 1,378 | - | - |
| Toyama Holdings Limited | 17-11221 | - | - | - | 1,378 | - | - |
| | | | | | | | |
| **TOTAL DISBURSEMENTS BY LEGAL ENTITY** | | $ 473,915 | $ 544,156 | $ 1,631,399 | $ 207,722 | $ 155,962 | $ 200,204 |

*Note: See Notes to Monthly Operating Report.*

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
Summary of Disbursements Paid by Non-Debtor
 Affiliates on behalf of Debtors
Case No. 16-11895 (JLG)
Reporting Period: May 2019

| DEBTOR | BANKRUPTCY CASE NUMBER | Sep-17 | Oct-17 | Nov-17 | Dec-17 | Jan-18 | Feb-18 | Mar-18 | Apr-18 |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Andes International Holdings Limited (Bermuda) | 16-11890 | $ 62,564 | $ 366,337 | $ 81,171 | $ 1,183,338 | $ 134,047 | $ 62,564 | $ 91,860 | $ 1,066,057 |
| China Fishery Group Limited (CAYMAN) | 16-11895 | 14,103 | 14,240 | 16,053 | 14,103 | 15,216 | 14,103 | 26,193 | 14,241 |
| China Fisheries International Limited (SAMOA) | 16-11896 | 17,130 | 12,115 | 4,015 | 13,390 | 9,102 | 3,419 | 13,460 | 3,414 |
| N.S. Hong Investments (BVI) Limited | 16-11899 | - | - | 325 | - | 325 | - | - | - |
| Super investment Limited (CAYMAN) | 16-11903 | - | - | 325 | - | 325 | - | 2,705 | - |
| Smart Group Oimited (CAYMAN) | 16-11910 | - | - | 325 | - | 325 | - | 2,055 | - |
| CFG Peru Intestments PTE.LTD. (SINGAPORE) | 16-11914 | - | - | - | - | - | - | - | - |
| CFGL (SINGAPORE) Private Limited | 16-11915 | - | - | 325 | - | 650 | - | - | - |
| Fortress Agents Limited (BVI) | 16-11916 | - | - | 325 | - | 325 | - | - | - |
| Ocean Expert International Limited (BVI) | 16-11917 | - | - | 325 | - | 325 | - | - | - |
| Growing Management Limited (BVI) | 16-11919 | - | - | 325 | - | 325 | - | - | - |
| Target Shipping Limited (HONG KONG) | 16-11920 | - | 288 | 325 | - | 325 | - | - | - |
| Chanery Investment Inc. (BVI) | 16-11921 | 2,260 | 3,367 | 2,503 | 2,223 | 3,677 | 2,247 | 8,495 | 2,493 |
| Champion Maritime Ltd (BVI) | 16-11922 | - | - | 325 | - | 325 | - | - | - |
| Protein Trading Limited (SAMOA) | 16-11923 | - | - | - | - | - | - | - | - |
| South Pacific Shipping Agency Ltd. (BVI) | 16-11924 | - | - | 325 | - | 325 | - | - | - |
| Pacific Andes Resources Development Limited | 16-12739 | 30,655 | 51,479 | 117,071 | 28,193 | 81,513 | 30,826 | 41,431 | 139,727 |
| Nouvelle Foods International Ltd | 17-10733 | - | - | 325 | - | 325 | - | - | 1,181 |
| Golden Target Pacific Limited | 17-10734 | - | - | 325 | - | 325 | - | - | 2,033 |
| Zhonggang Fisheries Limited | 17-11020 | - | - | 325 | - | 325 | - | - | - |
| Pacific Andes International Holdings (BVI) Limited | 17-11021 | - | - | 2,590 | - | 325 | - | - | - |
| Admired Agents Limited | 17-11206 | - | - | 325 | - | 325 | - | - | - |
| Chiksano Management Limited | 17-11207 | - | - | 325 | - | 325 | - | - | - |
| Clamford Holding Limited | 17-11208 | - | - | 1,378 | - | 325 | - | - | - |
| Excel Concept Limited | 17-11209 | - | - | 325 | - | 325 | - | - | - |
| Gain Star Management Limited | 17-11210 | - | - | 325 | - | 325 | - | - | - |
| Grand Success Investment (Singapore) Private Limited | 17-11211 | - | - | 325 | - | 325 | - | - | - |
| Hill Cosmos International Limited | 17-11212 | - | - | 325 | - | 325 | - | - | - |
| Loyal Mark Holdings Limited | 17-11213 | - | - | 325 | - | 325 | - | - | - |
| Metro Island International Limited | 17-11214 | - | - | 325 | - | 325 | - | - | - |
| Mission Excel International Limited | 17-11215 | - | - | 325 | - | 325 | - | - | - |
| Natprop Investments Limited | 17-11216 | - | - | 1,800 | - | 325 | - | - | - |
| Pioneer Logistics Limited | 17-11217 | - | - | 325 | - | 325 | - | - | - |
| Sea Capital International Limited | 17-11218 | - | - | 325 | - | 325 | - | - | - |
| Shine Bright Management Limited | 17-11219 | - | - | 325 | - | 325 | - | - | - |
| Superb Choice International Limited | 17-11220 | - | - | 325 | - | 325 | - | - | - |
| Toyama Holdings Limited | 17-11221 | - | - | 325 | - | 325 | - | - | - |
| | | | | | | | | | |
| **TOTAL DISBURSEMENTS BY LEGAL ENTITY** | | $ 126,711 | $ 447,826 | $ 235,356 | $ 1,241,246 | $ 253,630 | $ 113,159 | $ 186,199 | $ 1,229,145 |

*Note: See Notes to Monthly Operating Report.*

**In re: China Fishery Group Limited (CAYMAN) et. al.**
**(Jointly Administered)**
**Summary of Disbursements Paid by Non-Debtor**
 **Affiliates on behalf of Debtors**
**Case No. 16-11895 (JLG)**
**Reporting Period: May 2019**

| DEBTOR | BANKRUPTCY CASE NUMBER | May-18 | Jun-18 | Jul-18 | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Andes International Holdings Limited (Bermuda) | 16-11890 | $ 66,333 | $ 63,164 | $ 189,183 | $ 97,518 | $ 90,521 | $ 62,564 | $ 66,333 | $ 196,333 |
| China Fishery Group Limited (CAYMAN) | 16-11895 | 14,103 | 14,103 | 51,095 | 14,103 | 29,333 | 36,149 | 127,053 | 14,579 |
| China Fisheries International Limited (SAMOA) | 16-11896 | 12,877 | 3,314 | 3,322 | 3,311 | 3,307 | 3,269 | 3,285 | 3,322 |
| N.S. Hong Investments (BVI) Limited | 16-11899 | - | - | - | - | - | - | - | - |
| Super investment Limited (CAYMAN) | 16-11903 | - | - | - | - | - | - | 3,005 | 385 |
| Smart Group Oimited (CAYMAN) | 16-11910 | - | 1,110 | - | - | 2,355 | - | - | - |
| CFG Peru Intestments PTE.LTD. (SINGAPORE) | 16-11914 | - | - | - | - | - | - | - | - |
| CFGL (SINGAPORE) Private Limited | 16-11915 | - | - | - | - | - | - | 522 | - |
| Fortress Agents Limited (BVI) | 16-11916 | - | - | - | - | - | - | - | - |
| Ocean Expert International Limited (BVI) | 16-11917 | - | - | - | - | - | - | - | - |
| Growing Management Limited (BVI) | 16-11919 | - | - | - | - | - | - | - | - |
| Target Shipping Limited (HONG KONG) | 16-11920 | - | - | - | - | 288 | - | - | - |
| Chanery Investment Inc. (BVI) | 16-11921 | 8,489 | 2,227 | 2,620 | 2,287 | 2,265 | 2,535 | 2,274 | 2,204 |
| Champion Maritime Ltd (BVI) | 16-11922 | - | - | - | - | - | - | - | - |
| Protein Trading Limited (SAMOA) | 16-11923 | - | - | - | - | - | - | - | - |
| South Pacific Shipping Agency Ltd. (BVI) | 16-11924 | - | - | - | - | - | - | - | - |
| Pacific Andes Resources Development Limited | 16-12739 | 40,762 | 25,849 | 38,911 | 32,509 | 51,441 | 26,077 | 26,023 | 25,848 |
| Nouvelle Foods International Ltd | 17-10733 | - | - | - | - | - | - | - | - |
| Golden Target Pacific Limited | 17-10734 | - | - | - | - | - | - | - | - |
| Zhonggang Fisheries Limited | 17-11020 | - | - | - | - | - | - | - | - |
| Pacific Andes International Holdings (BVI) Limited | 17-11021 | - | - | - | - | 1,681 | - | - | - |
| Admired Agents Limited | 17-11206 | - | - | - | - | - | - | - | - |
| Chiksano Management Limited | 17-11207 | - | - | - | - | - | - | - | - |
| Clamford Holding Limited | 17-11208 | - | - | - | - | - | 1,181 | - | - |
| Excel Concept Limited | 17-11209 | - | - | - | - | - | - | - | - |
| Gain Star Management Limited | 17-11210 | - | - | - | - | - | - | - | - |
| Grand Success Investment (Singapore) Private Limited | 17-11211 | - | - | - | - | - | - | - | - |
| Hill Cosmos International Limited | 17-11212 | - | - | - | - | - | - | - | - |
| Loyal Mark Holdings Limited | 17-11213 | - | - | - | - | - | - | - | - |
| Metro Island International Limited | 17-11214 | - | - | - | - | - | - | - | - |
| Mission Excel International Limited | 17-11215 | - | - | - | - | - | - | - | - |
| Natprop Investments Limited | 17-11216 | - | - | - | - | - | - | 1,435 | - |
| Pioneer Logistics Limited | 17-11217 | - | - | - | - | - | - | - | - |
| Sea Capital International Limited | 17-11218 | - | - | - | - | - | - | - | - |
| Shine Bright Management Limited | 17-11219 | - | - | - | - | - | - | - | - |
| Superb Choice International Limited | 17-11220 | - | - | - | - | - | - | - | - |
| Toyama Holdings Limited | 17-11221 | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **TOTAL DISBURSEMENTS BY LEGAL ENTITY** | | $ 142,563 | $ 109,766 | $ 285,131 | $ 149,728 | $ 181,192 | $ 131,775 | $ 229,930 | $ 242,670 |

*Note: See Notes to Monthly Operating Report.*

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
Summary of Disbursements Paid by Non-Debtor
 Affiliates on behalf of Debtors
Case No. 16-11895 (JLG)
Reporting Period: May 2019

| DEBTOR | BANKRUPTCY CASE NUMBER | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Total to Date |
|---|---|---|---|---|---|---|---|
| Pacific Andes International Holdings Limited (Bermuda) | 16-11890 | $ 212,013 | $ 125,116 | $ 91,680 | $ 177,491 | $ 102,352 | $ 7,735,592 |
| China Fishery Group Limited (CAYMAN) | 16-11895 | 14,258 | 48,520 | 14,882 | 14,103 | 14,103 | 1,095,473 |
| China Fisheries International Limited (SAMOA) | 16-11896 | 3,346 | 3,355 | 1,724 | - | - | 432,041 |
| N.S. Hong Investments (BVI) Limited | 16-11899 | - | - | - | - | - | 650 |
| Super investment Limited (CAYMAN) | 16-11903 | - | - | - | - | - | 9,255 |
| Smart Group Oimited (CAYMAN) | 16-11910 | - | 455 | - | - | - | 9,135 |
| CFG Peru Intestments PTE.LTD. (SINGAPORE) | 16-11914 | - | - | - | - | - | 2,432 |
| CFGL (SINGAPORE) Private Limited | 16-11915 | - | - | - | - | - | 51,303 |
| Fortress Agents Limited (BVI) | 16-11916 | - | - | - | - | - | 2,028 |
| Ocean Expert International Limited (BVI) | 16-11917 | - | - | - | - | - | 2,028 |
| Growing Management Limited (BVI) | 16-11919 | - | - | - | - | - | 2,028 |
| Target Shipping Limited (HONG KONG) | 16-11920 | - | - | - | - | - | 2,272 |
| Chanery Investment Inc. (BVI) | 16-11921 | 2,495 | 2,120 | 2,465 | 2,958 | 2,139 | 132,219 |
| Champion Maritime Ltd (BVI) | 16-11922 | - | - | - | - | - | 2,028 |
| Protein Trading Limited (SAMOA) | 16-11923 | - | - | - | - | - | - |
| South Pacific Shipping Agency Ltd. (BVI) | 16-11924 | - | - | - | - | - | 239,194 |
| Pacific Andes Resources Development Limited | 16-12739 | 81,236 | 26,241 | 59,060 | 27,925 | 44,397 | 1,623,857 |
| Nouvelle Foods International Ltd | 17-10733 | - | - | 1,181 | - | - | 4,064 |
| Golden Target Pacific Limited | 17-10734 | - | - | - | - | 1,636 | 20,738 |
| Zhonggang Fisheries Limited | 17-11020 | - | - | - | - | - | 650 |
| Pacific Andes International Holdings (BVI) Limited | 17-11021 | - | - | - | - | - | 4,596 |
| Admired Agents Limited | 17-11206 | - | - | - | - | - | 2,669 |
| Chiksano Management Limited | 17-11207 | - | - | - | - | - | 2,028 |
| Clamford Holding Limited | 17-11208 | - | - | - | - | - | 2,883 |
| Excel Concept Limited | 17-11209 | - | - | - | - | - | 2,669 |
| Gain Star Management Limited | 17-11210 | - | - | - | - | - | 2,028 |
| Grand Success Investment (Singapore) Private Limited | 17-11211 | 641 | - | - | - | - | 1,291 |
| Hill Cosmos International Limited | 17-11212 | - | - | - | - | - | 2,028 |
| Loyal Mark Holdings Limited | 17-11213 | - | - | - | - | - | 2,028 |
| Metro Island International Limited | 17-11214 | - | - | - | - | - | 2,669 |
| Mission Excel International Limited | 17-11215 | - | - | - | - | - | 2,028 |
| Natprop Investments Limited | 17-11216 | - | - | - | - | - | 3,560 |
| Pioneer Logistics Limited | 17-11217 | - | - | - | - | - | 2,028 |
| Sea Capital International Limited | 17-11218 | - | - | - | - | - | 1,137 |
| Shine Bright Management Limited | 17-11219 | - | - | - | - | - | 2,028 |
| Superb Choice International Limited | 17-11220 | - | - | - | - | - | 2,028 |
| Toyama Holdings Limited | 17-11221 | - | - | - | - | - | 2,028 |
| **TOTAL DISBURSEMENTS BY LEGAL ENTITY** | | $ 313,988 | $ 205,807 | $ 170,992 | $ 222,476 | $ 164,627 | $ 11,406,717 |

*Note: See Notes to Monthly Operating Report.*

**China Fishery Group Limited (CAYMAN)**
**Cash Activity**
**US$**
**5/31/2019**

| For the Period May 1, 2019 through May 31, 2019 | China CITIC 8000 HK$ | China CITIC 4201 US$ | China CITIC 4228 EUR | HSBC 9579 AUD | HSBC 9579 EUR | HSBC 8001 HKD | HSBC 9579 SGD | HSBC 9579 US$ | Rabobank 0111 US$ | Rabobank 3411 SGD | Standard Chartered Bank 6574 HKD | Standard Chartered Bank 1081 US$ | Standard Chartered Bank 3441 SGD | Standard Chartered Bank 1819 US$ | Debtor affiliate paid on behalf | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF PERIOD** | - | - | - | - | - | (275) | - | - | - | - | - | - | - | - | - | (275) |
| **RECEIPTS** | | | | | | | | | | | | | | | | |
| Collections of Post Petition Accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Reimbursement of IT shared services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non-debtor affiliate advances | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Debtor affiliate advances | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 975 | 975 |
| Interbank Funding | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 975 | 975 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Bunker Fuel | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crew Wages and bonuses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spares and stores | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vessels miscellaneous expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and Professional - Outside Noticing Professionals | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Retained Professionals | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Labor and employee benefits | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Directors Salaries | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Printing and stationary | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bankruptcy Claims Agent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rent & rate | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 975 | 975 |
| Other Restructuring Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | 6 | - | - | - | - | - | - | - | - | - | 6 |
| **Total Disbursements** | - | - | - | - | - | 6 | - | - | - | - | - | - | - | - | 975 | 981 |
| | | | | | | | | | | | | | | | | |
| Net Cash Flow | - | - | - | - | - | (6) | - | - | - | - | - | - | - | - | - | (6) |
| (Receipts Less Disbursements) | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **Cash - End Of Period** | - | - | - | - | - | (281) | - | - | - | - | - | - | - | - | - | (281) |

**China Fisheries International Limted (SAMOA)**
**Cash Activity**
**US$**
**5/31/2019**

| For the Period May 1, 2019 through May 31, 2019 | China CITIC 55001 US$ | China CITIC 55002 JPY | China CITIC 55028 EUR | HSBC 7761 AUD | HSBC 57761 EUR | HSBC 1001 HKD | HSBC 7761 JPY | HSBC 7761 NZD | HSBC 7761 SGD | HSBC 7761 US$ |
|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF PERIOD | - | - | - | - | - | 602 | - | - | - | 4,741 |
| **RECEIPTS** | | | | | | | | | | |
| Collections of Post Petition Accounts receivable | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Reimbursement of IT shared services | - | - | - | - | - | - | - | - | - | - |
| Non-debtor affiliate advances | - | - | - | - | - | - | - | - | - | - |
| Debtor affiliate advances | - | - | - | - | - | - | - | - | - | - |
| Interbank Funding | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | - | - | - | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | - | - | - | - | - | - | - | - | - | - |
| Bunker Fuel | - | - | - | - | - | - | - | - | - | - |
| Crew Wages and bonuses | - | - | - | - | - | - | - | - | - | - |
| Spares and stores | - | - | - | - | - | - | - | - | - | - |
| Vessels miscellaneous expenses | - | - | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - | - | - | - | - | - | - |
| Legal and Professional - Outside Noticing Professionals | - | - | - | - | - | - | - | - | - | - |
| Retained Professionals | - | - | - | - | - | - | - | - | - | - |
| Labor and employee benefits | - | - | - | - | - | - | - | - | - | - |
| Directors Salaries | - | - | - | - | - | - | - | - | - | - |
| Printing and stationary | - | - | - | - | - | - | - | - | - | - |
| Management fee | - | - | - | - | - | - | - | - | - | - |
| Bankruptcy Claims Agent | - | - | - | - | - | - | - | - | - | - |
| Rent & rate | - | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | - | - | - | - | - |
| Other Restructuring Expenses | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - |
| **Total Disbursements** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| Net Cash Flow | - | - | - | - | - | - | - | - | - | - |
| (Receipts Less Disbursements) | | | | | | | | | | |
| | | | | | | | | | | |
| **Cash - End Of Period** | - | - | - | - | - | 602 | - | - | - | 4,741 |

**China Fisheries International Limted (SAMOA)**
**Cash Activity**
**US$**
**5/31/2019**

| For the Period May 1, 2019 through May 31, 2019 | Rabobank 0111 US$ | Rabobank 0112 US$ | Rabobank 0113 US$ | Rabobank 3412 SGD | Signature 3585 US$ | Signature 4662 US$ | Standard Chartered Bank 9036 US$ | Total |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF PERIOD | - | - | - | - | 47,241 | 34,448 | 37,306 | 124,338 |
| **RECEIPTS** | | | | | | | | |
| Collections of Post Petition Accounts receivable | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | 8 | 8 |
| Rental Income | - | - | - | - | - | - | - | - |
| Reimbursement of IT shared services | - | - | - | - | - | - | - | - |
| Non-debtor affiliate advances | - | - | - | - | - | - | - | - |
| Debtor affiliate advances | - | - | - | - | (11,700) | (6,175) | - | (17,875) |
| Interbank Funding | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - |
| **Total Receipts** | - | - | - | - | (11,700) | (6,175) | 8 | (17,867) |
| **DISBURSEMENTS** | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | - | - | - | - | - | - | - | |
| Bunker Fuel | - | - | - | - | - | - | - | - |
| Crew Wages and bonuses | - | - | - | - | - | - | - | - |
| Spares and stores | - | - | - | - | - | - | - | - |
| Vessels miscellaneous expenses | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - | - | - | - | - |
| Legal and Professional - Outside Noticing Professionals | - | - | - | - | - | - | - | - |
| Retained Professionals | - | - | - | - | - | - | - | - |
| Labor and employee benefits | - | - | - | - | - | - | - | - |
| Directors Salaries | - | - | - | - | - | - | - | - |
| Printing and stationary | - | - | - | - | - | - | - | - |
| Management fee | - | - | - | - | - | - | - | - |
| Bankruptcy Claims Agent | - | - | - | - | - | - | - | - |
| Rent & rate | - | - | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | 325 | - | - | 325 |
| Other Restructuring Expenses | - | - | - | - | - | - | - | |
| Miscellaneous | - | - | - | - | - | - | - | - |
| **Total Disbursements** | - | - | - | - | 325 | - | - | 325 |
| | | | | | | | | |
| Net Cash Flow | - | - | - | - | (12,025) | (6,175) | 8 | (18,192) |
| (Receipts Less Disbursements) | | | | | | | | |
| | | | | | | | | |
| **Cash - End Of Period** | - | - | - | - | 35,216 | 28,273 | 37,314 | 106,146 |

**CFGL (SINGAPORE) Private Limited**
**Cash Activity**
**US$**
**5/31/2019**

| For the Period May 1, 2019 through May 31, 2019 | United Overseas Bank 6644 SGD | Debtor affiliate paid on behalf US$ | Total |
|---|---|---|---|
| CASH BEGINNING OF PERIOD | 1,393 | - | 1,393 |
| **RECEIPTS** | | | |
| Collections of Post Petition Accounts receivable | - | - | - |
| Interest Income | - | - | - |
| Rental Income | 8,024 | - | 8,024 |
| Reimbursement of IT shared services | - | - | - |
| Non-debtor affiliate advances | - | - | - |
| Debtor affiliate advances | - | 650 | 650 |
| Interbank Funding | - | - | - |
| Other | (40) | - | (40) |
| **Total Receipts** | 7,984 | 650 | 8,634 |
| **DISBURSEMENTS** | | | |
| Vessel Operating Expenses/Cost of Sales | | | |
| Bunker Fuel | - | - | - |
| Crew Wages and bonuses | - | - | - |
| Spares and stores | - | - | - |
| Vessels miscellaneous expenses | - | - | - |
| Utilities | 401 | - | 401 |
| Legal and Professional - Ordinary Course Professionals | - | - | - |
| Legal and Professional - Outside Noticing Professionals | - | - | - |
| Retained Professionals | - | - | - |
| Labor and employee benefits | - | - | - |
| Directors Salaries | - | - | - |
| Printing and stationary | - | - | - |
| Management fee | 5,659 | - | 5,659 |
| Bankruptcy Claims Agent | - | - | - |
| Rent & rate | - | - | - |
| US Trustee Fees | - | 650 | 650 |
| Other Restructuring Expenses | - | - | - |
| Miscellaneous | - | - | - |
| **Total Disbursements** | 6,061 | 650 | 6,711 |
| | | | |
| Net Cash Flow | 1,923 | - | 1,923 |
| (Receipts Less Disbursements) | | | |
| | | | |
| **Cash - End Of Period** | 3,316 | - | 3,316 |

**Pacific Andes Resources Development Limited**
**Cash Activity**
**US$**
**5/31/2019**

| For the Period May 1, 2019 through May 31, 2019 | China CITIC 8801 US$ | DBS Bank 5869 RMB | DBS Bank 5850 SGD | DBS Bank 5850 US$ | Standard Chartered 8383 HKD | Standard Chartered 4195 US$ | Standard Chartered 1762 US$ | Standard Chartered 3395 SGD | Debtor affiliate paid on behalf | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF PERIOD** | 7,005 | - | - | - | 3,630 | 1,908 | 21,326 | 1,243 | - | 35,112 |
| **RECEIPTS** | | | | | | | | | | |
| Collections of Post Petition Accounts receivable | - | - | - | - | - | - | - | - | - | - |
| Interest Income | 3 | - | - | - | - | - | - | - | - | 3 |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Reimbursement of IT shared services | - | - | - | - | - | - | - | - | - | - |
| Non-debtor affiliate advances | - | - | - | - | - | - | - | - | - | - |
| Debtor affiliate advances | - | - | - | - | - | - | - | - | 1,625 | 1,625 |
| Interbank Funding | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | (17) | - | (17) |
| **Total Receipts** | 3 | - | - | - | - | - | - | (17) | 1,625 | 1,611 |
| **DISBURSEMENTS** | | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | - | - | - | - | - | - | - | - | - | - |
| Bunker Fuel | - | - | - | - | - | - | - | - | - | - |
| Crew Wages and bonuses | - | - | - | - | - | - | - | - | - | - |
| Spares and stores | - | - | - | - | - | - | - | - | - | - |
| Vessels miscellaneous expenses | - | - | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - | - | - | - | - | - | - |
| Legal and Professional - Outside Noticing Professionals | - | - | - | - | - | - | - | - | - | - |
| Retained Professionals | - | - | - | - | - | - | - | - | - | - |
| Labor and employee benefits | - | - | - | - | - | - | - | - | - | - |
| Directors Salaries | - | - | - | - | - | - | - | - | - | - |
| Printing and stationary | - | - | - | - | - | - | - | - | - | - |
| Management fee | - | - | - | - | - | - | - | - | - | - |
| Bankruptcy Claims Agent | - | - | - | - | - | - | - | - | - | - |
| Rent & rate | - | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | - | - | - | 1,625 | 1,625 |
| Other Restructuring Expenses | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | 26 | - | 26 |
| **Total Disbursements** | - | - | - | - | - | - | - | 26 | 1,625 | 1,651 |
| | | | | | | | | | | |
| Net Cash Flow | 3 | - | - | - | - | - | - | (43) | - | (40) |
| (Receipts Less Disbursements) | | | | | | | | | | |
| | | | | | | | | | | |
| **Cash - End Of Period** | 7,008 | - | - | - | 3,630 | 1,908 | 21,326 | 1,201 | - | 35,073 |

**MOR 1-5**
**MAY 2019**

**Nouvelle Foods International Limited**
**Cash Activity**
US$
5/31/2019

| For the Period May 1, 2019 through May 31, 2019 | KBC 8001 US$ | KBC 8040 EUR | Debtor affiliate paid on behalf | Total |
|---|---|---|---|---|
| | (1) | | | |
| **CASH BEGINNING OF PERIOD** | (163,563) | - | - | (163,563) |
| **RECEIPTS** | | | | |
| Collections of Post Petition Accounts receivable | - | - | - | - |
| Interest Income | - | - | - | - |
| Rental Income | - | - | - | - |
| Reimbursement of IT shared services | - | - | - | - |
| Non-debtor affiliate advances | - | - | - | - |
| Debtor affiliate advances | - | - | 325 | 325 |
| Interbank Funding | - | - | - | - |
| Other | - | - | - | - |
| **Total Receipts** | - | - | 325 | 325 |
| **DISBURSEMENTS** | | | | |
| Vessel Operating Expenses/Cost of Sales | - | - | - | - |
| Bunker Fuel | - | - | - | - |
| Crew Wages and bonuses | - | - | - | - |
| Spares and stores | - | - | - | - |
| Vessels miscellaneous expenses | - | - | - | - |
| Utilities | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - |
| Legal and Professional - Outside Noticing Professionals | - | - | - | - |
| Retained Professionals | - | - | - | - |
| Labor and employee benefits | - | - | - | - |
| Directors Salaries | - | - | - | - |
| Printing and stationary | - | - | - | - |
| Management fee | - | - | - | - |
| Bankruptcy Claims Agent | - | - | - | - |
| Rent & rate | - | - | - | - |
| US Trustee Fees | - | - | 325 | 325 |
| Other Restructuring Expenses | - | - | - | - |
| Miscellaneous | 1,620 | - | - | 1,620 |
| **Total Disbursements** | 1,620 | - | 325 | 1,945 |
| | | | | |
| Net Cash Flow | (1,620) | - | - | (1,620) |
| (Receipts Less Disbursements) | | | | |
| | | | | |
| **Cash - End Of Period** | (165,182) | - | - | (165,182) |

**Notes:**

*(1) The negative balance is related to interest charged by KBC bank on overdue bank loans, and is reclassified as Accounts Payable in the Balance Sheet.*

**MOR 1-6**
**MAY 2019**

**Golden Target Pacific Limited**
**Cash Activity**
**US$**
**5/31/2019**

| For the Period May 1, 2019 through May 31, 2019 | DBS 6030 SGD | DBS 6030 US$ | Debtor affiliate paid on behalf | Total |
|---|---|---|---|---|
| **CASH BEGINNING OF PERIOD** | 8,471 | 3,666 | - | 12,136 |
| **RECEIPTS** | | | | |
| Collections of Post Petition Accounts receivable | - | - | - | - |
| Interest Income | - | - | - | - |
| Rental Income | - | - | - | - |
| Reimbursement of IT shared services | - | - | - | - |
| Non-debtor affiliate advances | - | - | - | - |
| Debtor affiliate advances | - | - | 325 | 325 |
| Interbank Funding | - | - | - | - |
| Other | (118) | - | - | (118) |
| **Total Receipts** | (118) | - | 325 | 207 |
| **DISBURSEMENTS** | | | | |
| Vessel Operating Expenses/Cost of Sales | - | - | - | - |
| Bunker Fuel | - | - | - | - |
| Crew Wages and bonuses | - | - | - | - |
| Spares and stores | - | - | - | - |
| Vessels miscellaneous expenses | - | - | - | - |
| Utilities | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - |
| Legal and Professional - Outside Noticing Professionals | - | - | - | - |
| Retained Professionals | - | - | - | - |
| Labor and employee benefits | - | - | - | - |
| Directors Salaries | - | - | - | - |
| Printing and stationary | - | - | - | - |
| Management fee | - | - | - | - |
| Bankruptcy Claims Agent | - | - | - | - |
| Rent & rate | - | - | - | - |
| US Trustee Fees | - | - | 325 | 325 |
| Other Restructuring Expenses | - | - | - | - |
| Miscellaneous | - | - | - | - |
| **Total Disbursements** | - | - | 325 | 325 |
| | | | | |
| Net Cash Flow | (118) | - | - | (118) |
| (Receipts Less Disbursements) | | | | |
| | | | | |
| **Cash - End Of Period** | 8,353 | 3,666 | - | 12,019 |

**Clamford Holding Limited**                                                           MOR 1-7
**Cash Activity**                                                                       MAY 2019
**US$**
**5/31/2019**

| For the Period May 1, 2019 through May 31, 2019 | HSBC 2001 HKD | HSBC 2274 USD | Nomura 9530 HKD | Nomura 9530 SGD | UOB 2772 SGD | Debtor affiliate paid on behalf USD | Total |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF PERIOD | 2,258 | 682 | 9 | 2,886 | 1,686 | - | 7,521 |
| RECEIPTS | | | | | | | |
| Collections of Post Petition Accounts receivable | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - |
| Rental Income | - | - | - | - | - | - | - |
| Reimbursement of IT shared services | - | - | - | - | - | - | - |
| Non-debtor affiliate advances | - | - | - | - | - | - | - |
| Debtor affiliate advances | - | - | - | - | - | 325 | 325 |
| Interbank Funding | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - |
| Total Receipts | - | - | - | - | - | 325 | 325 |
| DISBURSEMENTS | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | - | - | - | - | - | - | - |
| Bunker Fuel | - | - | - | - | - | - | - |
| Crew Wages and bonuses | - | - | - | - | - | - | - |
| Spares and stores | - | - | - | - | - | - | - |
| Vessels miscellaneous expenses | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - | - | - | - |
| Legal and Professional - Outside Noticing Professionals | - | - | - | - | - | - | - |
| Retained Professionals | - | - | - | - | - | - | - |
| Labor and employee benefits | - | - | - | - | - | - | - |
| Directors Salaries | - | - | - | - | - | - | - |
| Printing and stationary | - | - | - | - | - | - | - |
| Management fee | - | - | - | - | - | - | - |
| Bankruptcy Claims Agent | - | - | - | - | - | - | - |
| Rent & rate | - | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | 325 | 325 |
| Other Restructuring Expenses | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - |
| Total Disbursements | - | - | - | - | - | 325 | 325 |
| | | | | | | | |
| Net Cash Flow | - | - | - | - | - | - | - |
| (Receipts Less Disbursements) | | | | | | | |
| Cash - End Of Period | 2,258 | 682 | 9 | 2,886 | 1,686 | - | 7,521 |

**Gain Star Management Limited**                                                                            MOR 1-8

**Cash Activity**                                                                                            MAY 2019

US$

5/31/2019

| For the Period May 1, 2019 through May 31, 2019 | HSBC 4001 HKD | HSBC 9845 EUR | HSBC 9845 JPY | HSBC 9845 USD | Debtor affiliate paid on behalf USD | Total |
|---|---|---|---|---|---|---|
| **CASH BEGINNING OF PERIOD** | (293) | - | - | - | - | (293) |
| **RECEIPTS** | | | | | | |
| Collections of Post Petition Accounts receivable | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - |
| Rental Income | - | - | - | - | - | - |
| Reimbursement of IT shared services | - | - | - | - | - | - |
| Non-debtor affiliate advances | - | - | - | - | - | - |
| Debtor affiliate advances | - | - | - | - | 325 | 325 |
| Interbank Funding | - | - | - | - | - | - |
| Other | - | - | - | - | - | - |
| **Total Receipts** | - | - | - | - | 325 | 325 |
| **DISBURSEMENTS** | | | | | | |
| Vessel Operating Expenses/Cost of Sales | - | - | - | - | - | - |
| Bunker Fuel | - | - | - | - | - | - |
| Crew Wages and bonuses | - | - | - | - | - | - |
| Spares and stores | - | - | - | - | - | - |
| Vessels miscellaneous expenses | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - | - | - |
| Legal and Professional - Outside Noticing Professionals | - | - | - | - | - | - |
| Retained Professionals | - | - | - | - | - | - |
| Labor and employee benefits | - | - | - | - | - | - |
| Directors Salaries | - | - | - | - | - | - |
| Printing and stationary | - | - | - | - | - | - |
| Management fee | - | - | - | - | - | - |
| Bankruptcy Claims Agent | - | - | - | - | - | - |
| Rent & rate | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | 325 | 325 |
| Other Restructuring Expenses | - | - | - | - | - | - |
| Miscellaneous | 6 | - | - | - | - | 6 |
| **Total Disbursements** | 6 | - | - | - | 325 | 331 |
| | | | | | | |
| Net Cash Flow | (6) | - | - | - | - | (6) |
| (Receipts Less Disbursements) | | | | | | |
| | | | | | | |
| **Cash - End Of Period** | (300) | - | - | - | - | (300) |

**Sea Capital Intenrational Limited**  MOR 1-9
**Cash Activity**  MAY 2019
**US$**
**5/31/2019**

| For the Period May 1, 2019 through May 31, 2019 | HSBC 5001 HKD | HSBC 9778 EUR | HSBC 9778 JPY | HSBC 9778 USD | Debtor affiliate paid on behalf USD | Total |
|---|---|---|---|---|---|---|
| **CASH BEGINNING OF PERIOD** | (293) | - | - | - | - | (293) |
| **RECEIPTS** | | | | | | |
| Collections of Post Petition Accounts receivable | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - |
| Rental Income | - | - | - | - | - | - |
| Reimbursement of IT shared services | - | - | - | - | - | - |
| Non-debtor affiliate advances | - | - | - | - | - | - |
| Debtor affiliate advances | - | - | - | - | 325 | 325 |
| Interbank Funding | - | - | - | - | - | - |
| Other | - | - | - | - | - | - |
| **Total Receipts** | - | - | - | - | 325 | 325 |
| **DISBURSEMENTS** | | | | | | |
| Vessel Operating Expenses/Cost of Sales | - | - | - | - | - | - |
| Bunker Fuel | - | - | - | - | - | - |
| Crew Wages and bonuses | - | - | - | - | - | - |
| Spares and stores | - | - | - | - | - | - |
| Vessels miscellaneous expenses | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - | - | - |
| Legal and Professional - Outside Noticing Professionals | - | - | - | - | - | - |
| Retained Professionals | - | - | - | - | - | - |
| Labor and employee benefits | - | - | - | - | - | - |
| Directors Salaries | - | - | - | - | - | - |
| Printing and stationary | - | - | - | - | - | - |
| Management fee | - | - | - | - | - | - |
| Bankruptcy Claims Agent | - | - | - | - | - | - |
| Rent & rate | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | 325 | 325 |
| Other Restructuring Expenses | - | - | - | - | - | - |
| Miscellaneous | 6 | - | - | - | - | 6 |
| **Total Disbursements** | 6 | - | - | - | 325 | 331 |
| | | | | | | |
| Net Cash Flow | (6) | - | - | - | - | (6) |
| (Receipts Less Disbursements) | | | | | | |
| | | | | | | |
| **Cash - End Of Period** | (300) | - | - | - | - | (300) |

**Toyama Holdings Limited**                                                                              **MOR 1-10**
**Cash Activity**                                                                                        **MAY 2019**
**US$**
**5/31/2019**

| For the Period May 1, 2019 through May 31, 2019 | HSBC 2274 USD | HSBC 9856 USD | Debtor affiliate paid on behalf USD | Total |
|---|---|---|---|---|
| **CASH BEGINNING OF PERIOD** | 70 | - | - | 70 |
| **RECEIPTS** | | | | |
| Collections of Post Petition Accounts receivable | - | - | - | - |
| Interest Income | - | - | - | - |
| Rental Income | - | - | - | - |
| Reimbursement of IT shared services | - | - | - | - |
| Non-debtor affiliate advances | - | - | - | - |
| Debtor affiliate advances | - | - | 325 | 325 |
| Interbank Funding | - | - | - | - |
| Other | - | - | - | - |
| **Total Receipts** | - | - | 325 | 325 |
| **DISBURSEMENTS** | | | | |
| Vessel Operating Expenses/Cost of Sales | - | - | - | - |
| Bunker Fuel | - | - | - | - |
| Crew Wages and bonuses | - | - | - | - |
| Spares and stores | - | - | - | - |
| Vessels miscellaneous expenses | - | - | - | - |
| Utilities | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - |
| Legal and Professional - Outside Noticing Professionals | - | - | - | - |
| Retained Professionals | - | - | - | - |
| Labor and employee benefits | - | - | - | - |
| Directors Salaries | - | - | - | - |
| Printing and stationary | - | - | - | - |
| Management fee | - | - | - | - |
| Bankruptcy Claims Agent | - | - | - | - |
| Rent & rate | - | - | - | - |
| US Trustee Fees | - | - | 325 | 325 |
| Other Restructuring Expenses | - | - | - | - |
| Miscellaneous | 13 | - | - | 13 |
| **Total Disbursements** | 13 | - | 325 | 338 |
| | | | | |
| Net Cash Flow | (13) | - | - | (13) |
| (Receipts Less Disbursements) | | | | |
| | | | | |
| **Cash - End Of Period** | 57 | - | - | 57 |

**Pacific Andes International Holdings Limited (Bermuda)**
**Cash Activity**
**US$**
**5/31/2019**

| For the Period May 1, 2019 through May 31, 2019 | Bank of China 6063 HK$ | Bank of China 6092 HKD | Bank of China 1244 USD | Bank of China 1244 EUR | Bank of China 6047 HKD | Bank of China 6050 HKD | Rabobank 0111 US$ | Signature 3593 US$ | Debtor affiliate paid on behalf USD | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF PERIOD** | - | 165 | - | - | - | - | - | - | - | 165 |
| **RECEIPTS** | | | | | | | | | | - |
| Collections of Post Petition Accounts receivable | | | | | | | | | | - |
| Interest Income | | | | | | | | | | - |
| Rental Income | | | | | | | | | | - |
| Reimbursement of IT shared services | | | | | | | | | | - |
| Non-debtor affiliate advances | | | | | | | | | | - |
| Debtor affiliate advances | | | | | | | | | 4,875 | 4,875 |
| Interbank Funding | | | | | | | | | | - |
| Other | | - | | | | | | | | - |
| **Total Receipts** | - | - | - | - | - | - | - | - | 4,875 | 4,875 |
| **DISBURSEMENTS** | | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | | | | - |
| Bunker Fuel | | | | | | | | | | - |
| Crew Wages and bonuses | | | | | | | | | | - |
| Spares and stores | | | | | | | | | | - |
| Vessels miscellaneous expenses | | | | | | | | | | - |
| Utilities | | | | | | | | | | - |
| Legal and Professional - Ordinary Course Professionals | | | | | | | | | | - |
| Legal and Professional - Outside Noticing Professionals | | | | | | | | | | - |
| Retained Professionals | | | | | | | | | - | - |
| Labor and employee benefits | | | | | | | | | | |
| Directors Salaries | | | | | | | | | | - |
| Printing and stationary | | | | | | | | | | - |
| Management fee | | | | | | | | | | - |
| Bankruptcy Claims Agent | | | | | | | | | | - |
| Rent & rate | | | | | | | | | | - |
| US Trustee Fees | | | | | | | | | 4,875 | 4,875 |
| Other Restructuring Expenses | | | | | | | | | | - |
| Miscellaneous | | | | | | | | | | - |
| **Total Disbursements** | - | - | - | - | - | - | - | - | 4,875 | 4,875 |
| | | | | | | | | | | |
| Net Cash Flow | - | - | - | - | - | - | - | - | - | - |
| (Receipts Less Disbursements) | | | | | | | | | | |
| **Cash - End Of Period** | - | 165 | - | - | - | - | - | - | - | 165 |

23

**MOR 1a**

In re: China Fishery Group Limited (CAYMAN) et. al.

(Jointly Administered)

Bank Reconciliations - Summary

In US $

Case No. 16-11895 (JLG)

Reporting Period: May 31, 2019

| Bank Name | Bank Account # | Debtor | Case # | Balance per Books at 5/31/2019 | Outstanding Checks at 5/31/2019 | Outstanding Deposits at 5/31/2019 | Other (FX gain/loss) | Balance per Banks at 5/31/2019 | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| Standard Chartered Bank | XXXXXX-7889-hkd | NS Hong | 16-11899 | - | - | - | - | - | Note 5 |
| Standard Chartered Bank | XXXXXXX-8883-usd | NS Hong | 16-11899 | - | - | - | - | - | Note 5 |
| HSBC | XXXXXX7274-usd | NS Hong | 16-11899 | - | - | - | - | - | Note 5 |
| HSBC | XXXXXX7001-hkd | NS Hong | 16-11899 | - | - | - | - | - | Note 5 |
| HSBC | XXXXXX6374-hkd | NS Hong | 16-11899 | - | - | - | - | - | Note 2 |
| HSBC | XXXXXX4574-usd | NS Hong | 16-11899 | - | - | - | - | - | Note 2 |
| HSBC | XXXXXX4574-sgd | NS Hong | 16-11899 | - | - | - | - | - | Note 2 |
| HSBC | XXXXXX4574-cad | NS Hong | 16-11899 | - | - | - | - | - | Note 2 |
| HSBC | XXXXXX4574-eur | NS Hong | 16-11899 | - | - | - | - | - | Note 2 |
| Rabbobank | XXXXXX0101-usd | NS Hong | 16-11899 | - | - | - | - | - | Note 5 |
| Bank of China | XXXX6063-hkd | PAIH | 16-11890 | - | - | - | - | - | |
| Bank of China | XXXX6092-hkd | PAIH | 16-11890 | 165 | - | - | - | 165 | |
| Bank of China | XXXX1244-usd | PAIH | 16-11890 | - | - | - | - | - | |
| Bank of China | XXXX1244-eur | PAIH | 16-11890 | - | - | - | - | - | |
| Bank of China | XXXX6047-hkd | PAIH | 16-11890 | - | - | - | - | - | Note 5 |
| Bank of China | XXXX6050-hkd | PAIH | 16-11890 | - | - | - | - | - | Note 5 |
| DBS Bank | XXXX8011-hkd | PAIH | 16-11890 | - | - | - | - | - | Note 1 |
| DBS Bank | XXXX8038-hkd | PAIH | 16-11890 | - | - | - | - | - | Note 1 |
| DBS Bank | XXXX8046-hkd | PAIH | 16-11890 | - | - | - | - | - | Note 1 |
| DBS Bank | XXXXX6136-usd | PAIH | 16-11890 | - | - | - | - | - | Note 1 |
| Maybank | XXXXX3409-usd | PAIH | 16-11890 | - | - | - | - | - | Note 1 |
| Maybank | XXXXX5603-hkd | PAIH | 16-11890 | - | - | - | - | - | Note 1 |
| Rabbobank | XXXXX0111-usd | PAIH | 16-11890 | - | - | - | - | - | Note 5 |
| Signature | xxxxx3593-usd | PAIH | 16-11890 | - | - | - | - | - | Note 4 |
| HSBC | XXXX4001-hkd | Super | 16-11903 | - | - | - | - | - | Note 2 |
| China CITIC | XXXXX8000-hkd | CFGL | 16-11895 | - | - | - | - | - | Note 5 |
| China CITIC | XXXXX4201-usd | CFGL | 16-11895 | - | - | - | - | - | Note 5 |
| China CITIC | XXXXX4228-eur | CFGL | 16-11895 | - | - | - | - | - | Note 5 |
| HSBC | XXXX9579-aud | CFGL | 16-11895 | - | - | - | - | - | Note 5 |
| HSBC | XXXX9579-eur | CFGL | 16-11895 | - | - | - | - | - | Note 5 |
| HSBC | XXXX8001-hkd | CFGL | 16-11895 | (281) | - | - | - | (281) | Note 6 |
| HSBC | XXX9579-sgd | CFGL | 16-11895 | - | - | - | - | - | Note 5 |
| HSBC | XXX9579-usd | CFGL | 16-11895 | - | - | - | - | - | Note 5 |
| Rabbobank | XXXXX0111-usd | CFGL | 16-11895 | - | - | - | - | - | Note 5 |
| Rabbobank | XXXXX3411-sgd | CFGL | 16-11895 | - | - | - | - | - | Note 5 |
| Standard Chartered Bank | XXXXX6574-hkd | CFGL | 16-11895 | - | - | - | - | - | Note 5 |
| Standard Chartered Bank | XXXXX1081-usd | CFGL | 16-11895 | - | - | - | - | - | Note 5 |

**MOR 1a**

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)                                                          Case No. 16-11895 (JLG)
Bank Reconciliations - Summary                                          Reporting Period: May 31, 2019
In US $

| Bank Name | Bank Account # | Debtor | Case # | Balance per Books at 5/31/2019 | Outstanding Checks at 5/31/2019 | Outstanding Deposits at 5/31/2019 | Other (FX gain/loss) | Balance per Banks at 5/31/2019 | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| Standard Chartered Bank | XXXXX3441-sgd | CFGL | 16-11895 | - | - | - | - | - | Note 5 |
| Standard Chartered Bank | XXXXX1819-usd | CFGL | 16-11895 | - | - | - | - | - | Note 5 |
| HSBC | XXXXX9855-eur | SPSA | 16-11924 | - | - | - | - | - | Note 2 |
| HSBC | XXXXX2001-hkd | SPSA | 16-11924 | - | - | - | - | - | Note 2 |
| HSBC | XXXXX9855-jpy | SPSA | 16-11924 | - | - | - | - | - | Note 2 |
| HSBC | XXXXX9855-sgd | SPSA | 16-11924 | - | - | - | - | - | Note 2 |
| HSBC | XXXXX9855-usd | SPSA | 16-11924 | - | - | - | - | - | Note 2 |
| China CITIC | XXXXX5001-usd | CFIL | 16-11896 | - | - | - | - | - | |
| China CITIC | XXXXX5002-jpy | CFIL | 16-11896 | - | - | - | - | - | Note 5 |
| China CITIC | XXXXX5028-eur | CFIL | 16-11896 | - | - | - | - | - | |
| DBS Bank | XXXXX5895-usd | CFIL | 16-11896 | - | - | - | - | - | Note 1 |
| HSBC | XXXXX7761-aud | CFIL | 16-11896 | - | - | - | - | - | |
| HSBC | XXXXX7761-eur | CFIL | 16-11896 | - | - | - | - | - | |
| HSBC | XXXXX1001-hkd | CFIL | 16-11896 | 602 | - | - | - | 602 | |
| HSBC | XXXXX7761-jpy | CFIL | 16-11896 | - | - | - | - | - | |
| HSBC | XXXXX7761-nzd | CFIL | 16-11896 | - | - | - | - | - | |
| HSBC | XXXXX7761-sgd | CFIL | 16-11896 | - | - | - | - | - | |
| HSBC | XXXXX7761-usd | CFIL | 16-11896 | 4,741 | - | - | - | 4,741 | |
| HSBC | XXXXX1274-usd | CFIL | 16-11896 | - | - | - | - | - | Note 2 |
| HSBC | XXXXX1275-eur | CFIL | 16-11896 | - | - | - | - | - | Note 2 |
| Rabobank | XXXXX0111-usd | CFIL | 16-11896 | - | - | - | - | - | Note 5 |
| Rabobank | XXXXX0112-usd | CFIL | 16-11896 | - | - | - | - | - | |
| Rabobank | XXXXX0113-usd | CFIL | 16-11896 | - | - | - | - | - | Note 5 |
| Rabobank | XXXXX3412-sgd | CFIL | 16-11896 | - | - | - | - | - | Note 5 |
| Signature | xxxxx3585-usd | CFIL | 16-11896 | 35,216 | - | - | - | 35,216 | Note 4 |
| Signature | xxxxx4662-usd | CFIL | 16-11896 | 28,273 | - | - | - | 28,273 | Note 4 |
| Standard Chartered Bank | XXXXX5659-hkd | CFIL | 16-11896 | - | - | - | - | - | Note 5 |
| Standard Chartered Bank | XXXXX9036-usd | CFIL | 16-11896 | 37,314 | - | - | - | 37,314 | Note 5 |
| Standard Chartered Bank | XXXXX1796-usd | Champion | 16-11922 | - | - | - | - | - | |
| Standard Chartered Bank | XXXXX3253-usd | Growing Management | 16-11919 | - | - | - | - | - | |
| HSBC | XXXXX9848-eur | Growing Management | 16-11919 | - | - | - | - | - | Note 2 |
| HSBC | XXXXX2001-hkd | Growing Management | 16-11919 | - | - | - | - | - | Note 2 |
| HSBC | XXXXX9848-jpy | Growing Management | 16-11919 | - | - | - | - | - | Note 2 |
| HSBC | XXXXX9848-usd | Growing Management | 16-11919 | - | - | - | - | - | Note 2 |
| HSBC | XXXXX7766-eur | Fortress | 16-11916 | - | - | - | - | - | Note 3 |
| HSBC | XXXXX1001-hkd | Fortress | 16-11916 | - | - | - | - | - | Note 3 |
| HSBC | XXXXX7766-jpy | Fortress | 16-11916 | - | - | - | - | - | Note 3 |

**MOR 1a**

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
Bank Reconciliations - Summary
In US $

Case No. 16-11895 (JLG)
Reporting Period: May 31, 2019

| Bank Name | Bank Account # | Debtor | Case # | Balance per Books at 5/31/2019 | Outstanding Checks at 5/31/2019 | Outstanding Deposits at 5/31/2019 | Other (FX gain/loss) | Balance per Banks at 5/31/2019 | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| HSBC | XXXXX7766-sgd | Fortress | 16-11916 | - | - | - | - | - | Note 3 |
| HSBC | XXXXX7766-usd | Fortress | 16-11916 | - | - | - | - | - | Note 3 |
| United Overseas Bank | XXXXX6644-sgd | CFGLPL | 16-11915 | 3,316 | - | - | - | 3,316 | |
| United Overseas Bank | XXXXX0655-usd | CFGLPL | 16-11915 | - | - | - | - | - | Note 2 |
| China CITIC | XXX-X-XXXX8801-usd | PARD | 16-12739 | 7,008 | - | - | - | 7,008 | |
| DBS Bank | XXXXX5869-rmb | PARD | 16-12739 | - | - | - | - | - | |
| DBS Bank | XXXXX5850-sgd | PARD | 16-12739 | - | - | - | - | - | |
| DBS Bank | XXXXX5850-usd | PARD | 16-12739 | - | - | - | - | - | |
| Standard Chartered Bank | XXX-X-XXX8383-hkd | PARD | 16-12739 | 3,630 | - | - | - | 3,630 | |
| Standard Chartered Bank | XXX-X-XXX4195-usd | PARD | 16-12739 | 1,909 | - | - | - | 1,909 | |
| Standard Chartered Bank | XX-X-XXX1762-usd | PARD | 16-12739 | 21,326 | - | - | - | 21,326 | |
| Standard Chartered Bank | XX-X-XXX3395-usd | PARD | 16-12739 | 1,201 | - | - | - | 1,201 | |
| KBC Bank N.V. | xxxxx-xxx8-001-usd | Nouvelle | 17-10733 | (165,182) | - | - | - | (165,182) | Note 6 |
| KBC Bank N.V. | xxxxx-xxx8-040-eur | Nouvelle | 17-10733 | - | - | - | - | - | |
| DBS Bank | xxxxx-6030-sgd | Golden Target | 17-10734 | 8,353 | - | - | - | 8,353 | |
| DBS Bank | xxxxx-6030-usd | Golden Target | 17-10734 | 3,666 | - | - | - | 3,666 | |
| HSBC | XXXXXXXX2001-hkd | Clamford | 17-11208 | 2,258 | - | - | - | 2,258 | |
| HSBC | XXXXXXXX2274-usd | Clamford | 17-11208 | 682 | - | - | - | 682 | |
| Nomura | xxxx9530-hkd | Clamford | 17-11208 | 9 | - | - | - | 9 | |
| Nomura | xxxx9530-sgd | Clamford | 17-11208 | 2,886 | - | - | - | 2,886 | |
| UOB | xxxxxxx2772-sgd | Clamford | 17-11208 | 1,686 | - | - | - | 1,686 | |
| HSBC | XXXXXXXX4001-hkd | Gain Star | 17-11210 | (300) | - | - | - | (300) | Note 6 |
| HSBC | XXXXX9845-eur | Gain Star | 17-11210 | - | - | - | - | - | |
| HSBC | XXXXX9845-jpy | Gain Star | 17-11210 | - | - | - | - | - | |
| HSBC | XXXXX9845-usd | Gain Star | 17-11210 | - | - | - | - | - | |
| HSBC | XXXXXXXX5001-hkd | Sea Capital | 17-11218 | (300) | - | - | - | (300) | Note 6 |
| HSBC | XXXXX9778-eur | Sea Capital | 17-11218 | - | - | - | - | - | |
| HSBC | XXXXX9778-jpy | Sea Capital | 17-11218 | - | - | - | - | - | |
| HSBC | XXXXX9778-usd | Sea Capital | 17-11218 | - | - | - | - | - | |
| HSBC | XXXXX9856-usd | Toyama | 17-11221 | - | - | - | - | - | |
| HSBC | XXXXXXXX2274-usd | Toyama | 17-11221 | 57 | - | - | - | 57 | |
| HSBC | XXXXX9846-eur | Chiksano | 17-11207 | - | - | - | - | - | |
| HSBC | XXXXX9846-jpy | Chiksano | 17-11207 | - | - | - | - | - | |
| HSBC | XXXXX9846-usd | Chiksano | 17-11207 | - | - | - | - | - | |
| | | | | (1,765) | - | - | - | (1,765) | |

**Bank statements available upon request.**

**MOR 1a**

In re: China Fishery Group Limited (CAYMAN) et. al.

(Jointly Administered)

Bank Reconciliations - Summary

In US $

Case No. 16-11895 (JLG)

Reporting Period: May 31, 2019

| Bank Name | Bank Account # | Debtor | Case # | Balance per Books at 5/31/2019 | Outstanding Checks at 5/31/2019 | Outstanding Deposits at 5/31/2019 | Other (FX gain/loss) | Balance per Banks at 5/31/2019 | Remarks |
|---|---|---|---|---|---|---|---|---|---|

*Note: See Notes to Monthly Operating Report.*

**Note:**

(1) Pursuant to Cash Management Order, bank accounts closed prior to November 2016

(2) Pursuant to Cash Management Order, bank accounts closed in November 2016

(3) Pursuant to Cash Management Order, bank accounts closed in December 2016

(4) Pursuant to Cash Management Order, new US bank accounts opened in November and December 2016

(5) Bank accounts applied for closing, pending the completion.

(6) Bank overdrafts have been reported in the Debtors' balance sheets as liabilities.

**MOR 1b**

**In re: China Fishery Group Limited (CAYMAN) et. al.**
**(Jointly Administered)**

Case No.    16-11895 (JLG)
Reporting Period:    May 31, 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

| Payee | Period Covered | Amount Covered | Payor | Amount Paid | | Cumulative Filing to Date | |
|---|---|---|---|---|---|---|---|
| | | | | Fees | Expenses | Fees | Expenses |
| | | | | | | | |
| Goldin & Associates | | 80% | | $ - | $ - | $ 1,750,351 | $ 63,297 |
| RSR Consulting | Apr-19 | 80% | Utilization of Fee Advances | 11,004 | - | 456,255 | 5,902 |
| Meyer Suozzi | | 100% | | - | - | 1,612,630 | 37,860 |
| Klestadt, Winters, Southard & Stevens | Apr-19 | 80% | PAIH | 30,000 | - | 529,779 | 8,219 |
| Weill Gotshal (1) | | 80% | | - | - | 5,205,805 | 125,550 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total (Excluding Duplicates)** | | | | **$ 41,004** | **$ -** | **$ 9,554,820** | **240,828** |

(1) To date, Weil Gotshal has received fee advances in the cumulative amount of $3,880,000.00.

Certain Debtors have made fee advances to retained professionals and the amounts have been recorded as an asset in Fee  Advances on their respective balance
sheets.  Irrespective of this asset being recorded on one Debtor's books, the fee advances were made on behalf of all the Debtors.  For purposes of these interim
Monthly Operating Reports, no allocation has been made to reflect the fee advances on each of the Debtors' books.

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
Income Statement (Unaudited)
Reporting Period: May 31, 2019
Case No. 16-11895 (JLG)

| For the Period May 1, 2019 through May 31, 2019 | 1 Pacific Andes International Holdings Limited (Bermuda) 16-11890 | 2 China Fishery Group Limited (CAYMAN) 16-11895 | 3 China Fisheries International Limited (SAMOA) 16-11896 | 4 N.S. Hong Investments (BVI) Limited 16-11899 | 5 Super investment Limited (CAYMAN) 16-11903 | 6 Smart Group Limited (CAYMAN) 16-11910 | 7 CFGL (SINGAPORE) Private Limited 16-11915 | 8 Fortress Agents Limited (BVI) 16-11916 |
|---|---|---|---|---|---|---|---|---|
| **GROSS SALES** | | | | | | | | |
| Interest Income-Related Party loans | - | - | - | - | - | - | - | - |
| IT-Shared services fee - related parties | - | - | - | - | - | - | - | - |
| Gain on disposal of investments (club membership) | - | - | - | - | - | - | - | - |
| Rental Income | - | - | - | - | - | - | 8,024 | - |
| Other Income | - | - | - | - | - | - | - | - |
| **Net Revenues** | **-** | **-** | **-** | **-** | **-** | **-** | **8,024** | **-** |
| | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | | |
| Bunker Fuel | - | - | - | - | - | - | - | - |
| Crew Wages and bonuses | - | - | - | - | - | - | - | - |
| Spares and stores | - | - | - | - | - | - | - | - |
| Vessels miscellaneous expenses | - | - | - | - | - | - | - | - |
| total cost of goods sold | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | |
| Utilities | - | (1,808) | - | - | - | - | 186 | - |
| Legal and Professional - Ordinary Course Professionals | 9,788 | - | - | - | - | - | - | - |
| Listing fee | - | - | - | - | - | - | - | - |
| IT Shared services | - | - | - | - | - | - | - | - |
| Labor and employee benefits | - | - | - | - | - | - | - | - |
| Directors Salaries | 62,564 | 23,212 | - | - | - | - | - | - |
| Corporate communication | - | - | - | - | - | - | - | - |
| Management fee | - | - | - | - | - | - | 2,818 | - |
| Secured Lender Professionals Fees | - | - | - | - | - | - | - | - |
| Rent & rate | - | - | - | - | - | - | - | - |
| Exchange difference *(2)* | - | - | - | - | - | - | 40 | - |
| Miscellaneous *(3)* | - | - | - | - | - | - | 1,787 | - |
| **Total Operating Expense** | **72,352** | **21,404** | **-** | **-** | **-** | **-** | **4,830** | **-** |
| **EBITDA** | **(72,352)** | **(21,404)** | **-** | **-** | **-** | **-** | **3,193** | **-** |
| | | | | | | | | |
| Depreciation Expense | - | - | - | - | - | - | 16,368 | - |
| Amortization of Singapore dollar bonds issuing costs written off | - | - | - | - | - | - | - | - |
| Interest (Income)/Expenses | - | 6 | (8) | - | - | - | - | - |
| **Operating Income/(Loss)** | **-** | **(6)** | **8** | **-** | **-** | **-** | **(16,368)** | **-** |
| | | | | | | | | |
| Income Tax | - | - | - | - | - | - | | |
| **Income Before Gain/(loss) & Other** | **-** | **(6)** | **8** | **-** | **-** | **-** | **(16,368)** | **-** |
| | | | | | | | | |
| **REORGANIZATION ITEMS** | | | | | | | | |
| Bankruptcy Professional Fees *(1)* | 199,292 | - | - | - | - | - | - | - |
| US Trustee Fees | 4,875 | 975 | 325 | 325 | 325 | 325 | 650 | 325 |
| **Net Income/(Loss)** | **(276,519)** | **(22,385)** | **(317)** | **(325)** | **(325)** | **(325)** | **(13,824)** | **(325)** |

*Note: See Notes to Monthly Operating Report.*
The Company's non-Debtor affiliates are not included in the financial statements and supplemental information contained herein,
  and accordingly, do not represent the consolidated financial results of the PA Organization.
 (1) Includes accrual for month of May 2019.
 (2) Exchange difference under PARD include the translation difference (US$2.03 million) of Singapore dollars to US dollars for the Singapore dollar bonds as at 5/31/19.

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
Income Statement (Unaudited)
Reporting Period: May 31, 2019
Case No. 16-11895 (JLG)

| | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|
| For the Period May 1, 2019 through May 31, 2019 | Ocean Expert International Limited (BVI) | Growing Management Limited (BVI) | Target Shipping Limited (HONG KONG) | Chanery Investment Inc. (BVI) | Champion Maritime Ltd (BVI) | South Pacific Shipping Agency Ltd. (BVI) | Pacific Andes Resources Development, Limited |
| | 16-11917 | 16-11919 | 16-11920 | 16-11921 | 16-11922 | 16-11924 | 16-12739 |
| **GROSS SALES** | | | | | | | |
| Interest Income-Related Party loans | - | - | - | - | - | - | - |
| IT-Shared services fee - related parties | - | - | - | - | - | | - |
| Gain on disposal of investments (club membership) | - | - | - | - | - | | - |
| Rental Income | - | - | - | - | - | | - |
| Other Income | - | - | - | - | - | - | - |
| **Net Revenues** | - | - | - | - | - | - | - |
| | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | |
| Bunker Fuel | - | - | - | - | - | - | - |
| Crew Wages and bonuses | - | - | - | - | - | - | - |
| Spares and stores | - | - | - | - | - | - | - |
| Vessels miscellaneous expenses | - | - | - | - | - | - | - |
| total cost of goods sold | - | - | - | - | - | - | - |
| | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | |
| Utilities | - | - | - | 151 | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - | - | - | 18,453 |
| Listing fee | - | - | - | - | - | - | - |
| IT Shared services | - | - | - | - | - | - | - |
| Labor and employee benefits | - | - | - | - | - | - | - |
| Directors Salaries | - | - | - | - | - | - | 25,385 |
| Corporate communication | - | - | - | - | - | - | 560 |
| Management fee | - | - | - | 1,988 | - | - | - |
| Secured Lender Professionals Fees | - | - | - | - | - | - | |
| Rent & rate | - | - | - | - | - | - | |
| Exchange difference *(2)* | - | - | - | - | - | - | (2,033,573) |
| Miscellaneous *(3)* | - | - | - | - | - | - | - |
| **Total Operating Expense** | - | - | - | 2,139 | - | - | (1,989,175) |
| **EBITDA** | - | - | - | (2,139) | - | - | 1,989,175 |
| | | | | | | | |
| Depreciation Expense | - | - | - | 14,658 | - | - | - |
| Amortization of Singapore dollar bonds issuing costs written off | - | - | - | - | - | - | - |
| Interest (Income)/Expenses | - | - | - | - | - | - | 22 |
| **Operating Income/(Loss)** | - | - | - | (14,658) | - | - | (22) |
| | | | | | | | |
| Income Tax | | | | | | | |
| **Income Before Gain/(loss) & Other** | - | - | - | (14,658) | - | - | (22) |
| | | | | | | | |
| **REORGANIZATION ITEMS** | | | | | | | |
| Bankruptcy Professional Fees *(1)* | - | - | - | - | - | - | - |
| US Trustee Fees | 325 | 325 | 325 | 325 | 325 | 325 | 1,625 |
| **Net Income/(Loss)** | (325) | (325) | (325) | (17,122) | (325) | (325) | 1,987,528 |

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
Income Statement (Unaudited)
Reporting Period: May 31, 2019
Case No. 16-11895 (JLG)

| For the Period May 1, 2019 through May 31, 2019 | 16 Nouvelle Foods International Ltd 17-10733 | 17 Golden Target Pacific Limited 17-10734 | 18 Zhonggang Fisheries Limited 17-11020 | 19 Pacific Andes International Holdings (BVI) Limited 17-11021 | 20 Admired Agents Limited 17-11206 | 21 Chiksano Management Limited 17-11207 | 22 Clamford Holding Limited 17-11208 | 23 Excel Concept Limited 17-11209 | 24 Gain Star Management Limited 17-11210 | 25 Grand Success Investment (Singapore) Private Limited 17-11211 | 26 Hill Cosmos International Limited 17-11212 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSS SALES | | | | | | | | | | | |
| Interest Income-Related Party loans | - | - | - | - | - | - | - | - | - | - | - |
| IT-Shared services fee - related parties | - | - | - | - | - | - | - | - | - | - | - |
| Gain on disposal of investments (club membership) | - | - | - | - | - | - | - | - | - | - | - |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - |
| Other Income | - | - | - | - | - | - | - | - | - | - | - |
| Net Revenues | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| COST OF GOODS SOLD | | | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | | | | | |
|   Bunker Fuel | - | - | - | - | - | - | - | - | - | - | - |
|   Crew Wages and bonuses | - | - | - | - | - | - | - | - | - | - | - |
|   Spares and stores | - | - | - | - | - | - | - | - | - | - | - |
|   Vessels miscellaneous expenses | - | - | - | - | - | - | - | - | - | - | - |
|   total cost of goods sold | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| OPERATING EXPENSE | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | 1,636 | - | - | - | - | - | - | - | - | - |
| Listing fee | - | - | - | - | - | - | - | - | - | - | - |
| IT Shared services | - | - | - | - | - | - | - | - | - | - | - |
| Labor and employee benefits | - | - | - | - | - | - | - | - | - | - | - |
| Directors Salaries | - | - | - | - | - | - | - | - | - | - | - |
| Corporate communication | - | - | - | - | - | - | - | - | - | - | - |
| Management fee | - | - | - | - | - | - | - | - | - | - | - |
| Secured Lender Professionals Fees | - | - | - | - | - | - | - | - | - | - | - |
| Rent & rate | - | - | - | - | - | - | - | - | - | - | - |
| Exchange difference (2) | - | 407 | - | - | - | - | - | - | - | - | - |
| Miscellaneous (3) | - | (2,027) | - | - | - | - | - | - | - | - | - |
| Total Operating Expense | - | 16 | - | - | - | - | - | - | - | - | - |
| EBITDA | - | (16) | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| Depreciation Expense | - | - | - | - | - | - | - | - | - | - | - |
| Amortization of Singapore dollar bonds issuing costs written off | - | - | - | - | - | - | - | - | - | - | - |
| Interest (Income)/Expenses | 1,620 | (0) | - | - | - | - | - | - | 6 | - | - |
| Operating Income/(Loss) | (1,620) | 0 | - | - | - | - | - | - | (6) | - | - |
| | | | | | | | | | | | |
| Income Tax | | | | | | | | | | | |
| Income Before Gain/(loss) & Other | (1,620) | 0 | - | - | - | - | - | - | (6) | - | - |
| | | | | | | | | | | | |
| REORGANIZATION ITEMS | | | | | | | | | | | |
| Bankruptcy Professional Fees (1) | - | - | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 |
| Net Income/(Loss) | (1,945) | (341) | (325) | (325) | (325) | (325) | (325) | (325) | (331) | (325) | (325) |

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
Income Statement (Unaudited)
Reporting Period: May 31, 2019
Case No. 16-11895 (JLG)

| For the Period May 1, 2019 through May 31, 2019 | 27 Loyal Mark Holdings Limited 17-11213 | 28 Metro Island International Limited 17-11214 | 29 Mission Excel International Limited 17-11215 | 30 Natprop Investments Limited 17-11216 | 31 Pioneer Logistics Limited 17-11217 | 32 Sea Capital International Limited 17-11218 | 33 Shine Bright Management Limited 17-11219 | 34 Superb Choice International Limited 17-11220 | 35 Toyama Holdings Limited 17-11221 |
|---|---|---|---|---|---|---|---|---|---|
| **GROSS SALES** | | | | | | | | | |
| Interest Income-Related Party loans | - | | - | - | - | - | - | - | - |
| IT-Shared services fee - related parties | - | - | - | - | - | - | - | - | - |
| Gain on disposal of investments (club membership) | - | - | - | - | - | - | - | - | - |
| Rental Income | - | - | - | - | - | - | - | - | - |
| Other Income | - | - | - | - | - | - | - | - | - |
| **Net Revenues** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | | |
| Vessel Operating Expenses/Cost of Sales | | | | | | | | | |
|  Bunker Fuel | - | - | - | - | - | - | - | - | - |
|  Crew Wages and bonuses | - | - | - | - | - | - | - | - | - |
|  Spares and stores | - | - | - | - | - | - | - | - | - |
|  Vessels miscellaneous expenses | - | - | - | - | - | - | - | - | - |
|  total cost of goods sold | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - |
| Legal and Professional - Ordinary Course Professionals | - | - | - | - | - | - | - | - | - |
| Listing fee | - | - | - | - | - | - | - | - | - |
| IT Shared services | - | - | - | - | - | - | - | - | - |
| Labor and employee benefits | - | - | - | - | - | - | - | - | - |
| Directors Salaries | - | - | - | - | - | - | - | - | - |
| Corporate communication | - | - | - | - | - | - | - | - | - |
| Management fee | - | - | - | - | - | - | - | - | - |
| Secured Lender Professionals Fees | - | - | - | - | - | - | - | - | - |
| Rent & rate | - | - | - | - | - | - | - | - | - |
| Exchange difference *(2)* | - | - | - | - | - | - | - | - | - |
| Miscellaneous *(3)* | - | - | - | - | - | - | - | - | - |
| **Total Operating Expense** | - | - | - | - | - | - | - | - | - |
| **EBITDA** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Depreciation Expense | - | - | - | - | - | - | - | - | - |
| Amortization of Singapore dollar bonds issuing costs written off | - | - | - | - | - | - | - | - | - |
| Interest (Income)/Expenses | - | - | - | - | - | 6 | - | - | 13 |
| **Operating Income/(Loss)** | - | - | - | - | - | (6) | - | - | (13) |
| | | | | | | | | | |
| Income Tax | | | | | | | | | |
| **Income Before Gain/(loss) & Other** | - | - | - | - | - | (6) | - | - | (13) |
| | | | | | | | | | |
| **REORGANIZATION ITEMS** | | | | | | | | | |
| Bankruptcy Professional Fees *(1)* | - | - | - | - | - | - | - | - | - |
| US Trustee Fees | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 |
| **Net Income/(Loss)** | (325) | (325) | (325) | (325) | (325) | (331) | (325) | (325) | (338) |

MOR 3 BALANCE SHEET
MAY 31, 2019

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
Balance Sheet
(Unaudited)
Case No. 16-11895 (JLG)
5/31/2019

| May 31, 2019 | 1 Pacific Andes International Holdings Limited (Bermuda) 16-11890 | 2 China Fishery Group Limited (CAYMAN) 16-11895 | 3 China Fisheries International Limited (SAMOA) 16-11896 | 4 N.S. Hong Investments (BVI) Limited 16-11899 | 5 Super investment Limited (CAYMAN) 16-11903 | 6 Smart Group Limited (CAYMAN) 16-11910 | 7 CFGL (SINGAPORE) Private Limited 16-11915 | 8 Fortress Agents Limited (BVI) 16-11916 | 9 Ocean Expert International Limited (BVI) 16-11917 | 10 Growing Management Limited (BVI) 16-11919 | 11 Target Shipping Limited (HONG KONG) 16-11920 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS:** | | | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | | | |
| Cash | 165 | - | 106,146 | - | - | - | 3,316 | - | - | - | - |
| Accounts Receivable (net) | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 31,606 | - | - | 5,046 | - | - | - | - | - | - | - |
| Fee Advances | 196,622 | - | - | - | - | - | 12,510 | - | - | - | - |
| Prepaid income and property tax | - | - | - | - | - | - | 12,510 | - | - | - | - |
| Due from Affiliates | 564,234,506 | 884,844,084 | 1,265,171,134 | 4,201,083 | - | 816,392,303 | 1,121,047 | 185,587,482 | 565,786,011 | 11,600 | 4,925 |
| Other Current Assets | - | 97,500 | 720,790,389 | - | - | - | - | 34,091,494 | - | 1,935,161 | - |
| **Total Current Assets** | 564,462,900 | 884,941,584 | 1,986,067,869 | 4,206,129 | - | 816,392,303 | 1,136,874 | 219,678,976 | 565,786,011 | 1,946,761 | 4,925 |
| **PP & E** | | | | | | | | | | | |
| Leaseholds & Buildings | - | - | - | - | - | - | 4,910,252 | - | - | - | - |
| Construction in Process | - | - | - | - | - | - | - | - | - | - | - |
| Furniture and fixtures | - | - | - | - | - | - | 370,999 | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| Less: Accumulated Depreciation | - | - | - | - | - | - | (1,091,169) | - | - | - | - |
| **Total PP & E, Net** | - | - | - | - | - | - | 4,190,081 | - | - | - | - |
| **Other Assets** | | | | | | | | | | | |
| Held to maturity Financial investments | 1,243,590 | 3,059,583 | - | - | - | - | - | - | - | - | - |
| Investments in subsidiaries | 5,375,117 | 1 | 518 | 240,380,056 | 418,305,842 | 30,504,740 | - | - | - | - | - |
| Investment properties | - | - | - | - | - | - | 2,948,715 | - | - | - | - |
| **Total Non-Current Assets** | 6,618,706 | 3,059,584 | 518 | 240,380,056 | 418,305,842 | 30,504,740 | 2,948,715 | - | - | - | - |
| **TOTAL ASSETS** | 571,081,606 | 888,001,168 | 1,986,068,387 | 244,586,185 | 418,305,842 | 846,897,043 | 8,275,670 | 219,678,976 | 565,786,011 | 1,946,761 | 4,925 |
| **LIABILITIES AND OWNER EQUITY LIABILITIES** | | | | | | | | | | | |
| **LIABILITIES NOT SUBJECT TO COMPROMISE** | | | | | | | | | | | |
| Accounts Payable | 213,106 | - | - | - | - | - | - | - | - | - | - |
| Accrued Expenses and Other current liabilities | 5,771,526 | 788,390 | - | - | - | - | 450,862 | - | - | - | - |
| Due to Affiliates | 200,000 | 1,531,599 | 814,793 | - | 12,063 | 11,085 | 1,188,310 | 2,028 | 2,028 | 4,314 | 5,523 |
| Bank interest payable (bank overdraft) | - | 281 | - | - | - | - | - | - | - | - | - |
| **TOTAL POST-PETITION LIABILITIES** | 6,184,633 | 2,320,270 | 814,793 | - | 12,063 | 11,085 | 1,639,172 | 2,028 | 2,028 | 4,314 | 5,523 |
| **LIABILITIES SUBJECT TO COMPROMISE** | | | | | | | | | | | |
| Accounts Payable | 2,006,567 | 3,225,932 | 157,803,906 | - | - | - | 8,588 | - | - | 51,587,338 | - |
| Due to Affiliates | 4,058,500 | 23,566,113 | 2,280,607,736 | 241,157,132 | 291,536,146 | 889,198,218 | 5,577,123 | 227,462 | - | 39,276,280 | 4,390,865 |
| Bank Loans | - | - | 28,411,516 | - | - | - | - | - | - | - | - |
| Bank overdrafts | - | - | - | - | - | - | - | - | - | - | - |
| Tax payable (2) | - | - | - | - | - | - | - | - | - | - | - |
| Singapore dollar bonds | - | - | - | - | - | - | - | - | - | - | - |
| Financial Guarantee Contract | - | - | - | - | - | - | - | 31,003,764 | 127,726,213 | - | - |
| Other | - | - | 5,000 | - | - | 100 | - | - | - | - | - |
| **TOTAL PRE-PETITION LIABILITIES** | 6,065,067 | 26,792,045 | 2,466,828,158 | 241,157,132 | 291,536,146 | 889,198,318 | 5,585,711 | 31,231,226 | 127,726,213 | 90,863,618 | 4,390,865 |
| **TOTAL LIABILITIES** | 12,249,700 | 29,112,315 | 2,467,642,952 | 241,157,132 | 291,548,209 | 889,209,403 | 7,224,883 | 31,233,254 | 127,728,241 | 90,867,931 | 4,396,388 |
| **OWNERS' EQUITY** | | | | | | | | | | | |
| Share Capital | 90,809,013 | 184,171,909 | 1,000 | 10,000 | 1,000 | 1 | 1 | 2 | 1 | 1 | 0 |
| Amount convertible to Shares | - | - | - | 4,058,500 | - | - | - | - | - | - | - |
| Share Premium | 427,758,273 | 646,805,588 | - | - | 30,503,637 | - | - | - | - | - | - |
| Contributed Surplus | 5,028,818 | - | - | - | - | - | - | - | - | - | - |
| Properties Revaluation Reserve | - | - | - | - | - | - | 4,072,551 | - | - | - | - |
| Retained Earnings | 35,235,801 | 27,911,356 | (481,575,565) | (639,447) | 96,252,996 | (42,312,361) | (3,021,765) | 188,445,720 | 438,057,769 | (88,921,172) | (4,391,463) |
| **NET OWNERS' EQUITY** | 558,831,906 | 858,888,853 | (481,574,565) | 3,429,053 | 126,757,633 | (42,312,360) | 1,050,787 | 188,445,722 | 438,057,770 | (88,921,171) | (4,391,463) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 571,081,606 | 888,001,168 | 1,986,068,387 | 244,586,185 | 418,305,842 | 846,897,043 | 8,275,670 | 219,678,976 | 565,786,011 | 1,946,761 | 4,925 |

*Note: See Notes to Monthly Operating Report.*
(1) The Company's non-Debtor affiliates are not included in the financial statements and supplemental information contained herein, and accordingly, do not represent the consolidated financial results of the PA Organization.
(2) This is the amount stated on the tax collection letter raised by Hong Kong Inland Revenue Department for year of assessment 2013/14 and 2014/15 on October 27, 2017.

**MOR 3 BALANCE SHEET**
**MAY 31, 2019**

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
**Balance Sheet**
**(Unaudited)**
Case No. 16-11895 (JLG)
5/31/2019

| May 31, 2019 | 12 Chanery Investment Inc. (BVI) 16-11921 | 13 Champion Maritime Ltd (BVI) 16-11922 | 14 South Pacific Shipping Agency Ltd. (BVI) 16-11924 | 15 Pacific Andes Resources Development Limited (Bermuda) 16-12739 | 16 Nouvelle Foods International Ltd 17-10733 | 17 Golden Target Pacific Limited 17-10734 | 18 Zhonggang Fisheries Limited 17-11020 | 19 Pacific Andes International Holdings (BVI) Limited 17-11021 | 20 Admired Agents Limited 17-11206 | 21 Chiksano Management Limited 17-11207 | 22 Clamford Holding Limited 17-11208 | 23 Excel Concept Limited 17-11209 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS:** | | | | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | | | | |
| Cash | - | - | - | 35,074 | - | 12,019 | - | - | - | - | 7,521 | - |
| Accounts Receivable (net) | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | - | - | - | - | - | - | - | - | - | - | - | - |
| Fee Advances | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid income and property tax | - | - | - | - | - | - | - | - | - | - | - | - |
| Due from Affiliates | 89,146,806 | 25,419,169 | 266,417,044 | 1,113,083,743 | 6,349,456 | 99,149 | - | 877,218,918 | 9,956,735 | 23,363,480 | - | 3,137,565 |
| Other Current Assets | 3,438,136 | 650,445 | 805,156 | 39,007 | - | 25,746 | - | 93,621 | - | - | - | - |
| **Total Current Assets** | 92,584,942 | 26,069,614 | 267,222,200 | 1,113,157,823 | 6,349,456 | 136,914 | - | 877,312,539 | 9,956,735 | 23,363,480 | 7,521 | 3,137,565 |
| **PP & E** | | | | | | | | | | | | |
| Leaseholds & Buildings | 4,328,201 | - | - | - | - | - | - | - | - | - | - | - |
| Construction in Process | - | - | - | - | - | - | - | - | - | - | - | - |
| Furniture and fixtures | 4,654,271 | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Accumulated Depreciation | (1,023,466) | - | - | - | - | - | - | - | - | - | - | - |
| **Total PP & E, Net** | 7,959,006 | - | - | - | - | - | - | - | - | - | - | - |
| **Other Assets** | | | | | | | | | | | | |
| Held to maturity Financial investments | - | - | - | - | - | 32,536 | - | - | - | - | - | - |
| Investments in subsidiaries | 2,000,000 | 5,349,752 | - | 1 | - | 376,235,098 | 12,940,152 | 70,367,225 | - | - | 580,192,215 | - |
| Investment properties | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Current Assets** | 2,000,000 | 5,349,752 | - | 1 | - | 376,267,634 | 12,940,152 | 70,367,225 | - | - | 580,192,215 | - |
| **TOTAL ASSETS** | 102,543,948 | 31,419,366 | 267,222,200 | 1,113,157,824 | 6,349,456 | 376,404,548 | 12,940,152 | 947,679,764 | 9,956,735 | 23,363,480 | 580,199,736 | 3,137,565 |
| **LIABILITIES AND OWNER EQUITY LIABILITIES** | | | | | | | | | | | | |
| **LIABILITIES NOT SUBJECT TO COMPROMISE** | | | | | | | | | | | | |
| Accounts Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Expenses and Other current liabilities | 3,518 | - | 249,318 | 2,500 | - | - | - | - | - | - | - | - |
| Due to Affiliates | 132,544 | 4,304 | 158,663 | 1,717,479 | 19,740 | 22,268 | 2,600 | 4,714,836 | 2,669 | 2,028 | 4,833 | 2,669 |
| Bank interest payable (bank overdraft) | - | - | - | 35,779 | - | - | - | - | - | - | - | - |
| **TOTAL POST-PETITION LIABILITIES** | 136,062 | 4,304 | 407,981 | 1,719,979 | 55,518 | 22,268 | 2,600 | 4,714,836 | 2,669 | 2,028 | 4,833 | 2,669 |
| **LIABILITIES SUBJECT TO COMPROMISE** | | | | | | | | | | | | |
| Accounts Payable | 96,894,674 | - | 27,701,905 | - | - | - | - | - | 96,130,462 | 9,286,791 | - | - |
| Due to Affiliates | 3,445,307 | 32,599,699 | 390,032,058 | 931,836 | 4,293,247 | 326,269,879 | 1,649,644 | 950,893,204 | 1,378 | 1,378 | 554,701,756 | 1,378 |
| Bank Loans | - | 1,478,224 | - | - | - | - | - | - | - | - | - | - |
| Bank overdrafts | - | - | - | - | 129,404 | - | - | - | - | - | - | - |
| Tax payable (2) | - | - | - | 2,012,419 | - | - | - | - | - | - | - | - |
| Singapore dollar bonds | - | - | - | 144,529,487 | - | - | - | - | - | - | - | - |
| Financial Guarantee Contract | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | 2,669,272 | 15,596,525 | 1,825,186 | 6,494,780 | - | 8,302,786 | - | - | - | - |
| **TOTAL PRE-PETITION LIABILITIES** | 100,339,981 | 34,077,923 | 420,403,234 | 163,070,267 | 6,247,836 | 332,764,658 | 1,649,644 | 959,195,990 | 96,131,841 | 9,288,170 | 554,701,756 | 1,378 |
| **TOTAL LIABILITIES** | 100,476,043 | 34,082,227 | 420,811,216 | 164,790,246 | 6,303,355 | 332,786,927 | 1,652,244 | 963,910,826 | 96,134,510 | 9,290,198 | 554,706,589 | 4,047 |
| **OWNERS' EQUITY** | | | | | | | | | | | | |
| Share Capital | 1 | 2 | 1 | 313,631,942 | 1 | 9,340 | 10,000 | 1 | 125 | 1 | 1 | 125 |
| Amount convertible to Shares | - | - | - | - | - | - | - | - | - | - | - | - |
| Share Premium | - | - | - | 553,657,245 | - | 27,959,362 | - | - | - | - | - | - |
| Contributed Surplus | - | - | - | - | - | - | - | - | - | - | - | - |
| Properties Revaluation Reserve | 3,979,534 | - | - | - | - | - | - | - | - | - | - | - |
| Retained Earnings | (1,911,630) | (2,662,863) | (153,589,017) | 81,078,391 | 46,101 | 15,648,920 | 11,277,908 | (16,231,063) | (86,177,900) | 14,073,281 | 25,493,146 | 3,133,392 |
| **NET OWNERS' EQUITY** | 2,067,905 | (2,662,861) | (153,589,016) | 948,367,578 | 46,102 | 43,617,622 | 11,287,908 | (16,231,062) | (86,177,775) | 14,073,282 | 25,493,147 | 3,133,517 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 102,543,948 | 31,419,366 | 267,222,200 | 1,113,157,824 | 6,349,456 | 376,404,548 | 12,940,152 | 947,679,764 | 9,956,735 | 23,363,480 | 580,199,736 | 3,137,565 |

In re: China Fishery Group Limited (CAYMAN) et. al.
(Jointly Administered)
**Balance Sheet**
(Unaudited)
**Case No. 16-11895 (JLG)**
5/31/2019

| | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **May 31, 2019** | Gain Star Management Limited | Grand Success Investment (Singapore) Private Limited | Hill Cosmos International Limited | Loyal Mark Holdings Limited | Metro Island International Limited | Mission Excel International Limited | Natprop Investments Limited | Pioneer Logistics Limited | Sea Capital International Limited | Shine Bright Management Limited | Superb Choice International Limited | Toyama Holdings Limited |
| | 17-11210 | 17-11211 | 17-11212 | 17-11213 | 17-11214 | 17-11215 | 17-11216 | 17-11217 | 17-11218 | 17-11219 | 17-11220 | 17-11221 |
| **ASSETS:** | | | | | | | | | | | | |
| **CURRENT ASSETS** | | | | | | | | | | | | |
| Cash | - | - | - | - | - | - | - | - | - | - | - | 57 |
| Accounts Receivable (net) | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | - | - | - | - | - | - | - | - | - | - | - | - |
| Fee Advances | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid income and property tax | - | - | - | - | - | - | - | - | - | - | - | - |
| Due from Affiliates | 36,143,836 | 427,964,718 | - | 110,988,300 | 17,878,944 | 10,766,798 | 350,710 | - | 122,796,642 | 16,503,002 | - | 152,013,753 |
| Other Current Assets | 5,695 | - | - | - | - | - | - | - | - | - | - | - |
| **Total Current Assets** | 36,149,531 | 427,964,718 | - | 110,988,300 | 17,878,944 | 10,766,798 | 350,710 | - | 122,796,642 | 16,503,002 | - | 152,013,810 |
| **PP & E** | | | | | | | | | | | | |
| Leaseholds & Buildings | - | - | - | - | - | - | - | - | - | - | - | - |
| Construction in Process | - | - | - | - | - | - | - | - | - | - | - | - |
| Furniture and fixtures | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Accumulated Depreciation | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total PP & E, Net** | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Assets** | | | | | | | | | | | | |
| Held to maturity Financial investments | - | - | - | - | - | - | 349,744 | - | - | - | - | - |
| Investments in subsidiaries | - | - | - | - | - | - | 12,826 | - | - | - | - | - |
| Investment properties | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Current Assets** | - | - | - | - | - | - | 362,570 | - | - | - | - | - |
| **TOTAL ASSETS** | 36,149,531 | 427,964,718 | - | 110,988,300 | 17,878,944 | 10,766,798 | 713,280 | - | 122,796,642 | 16,503,002 | - | 152,013,810 |
| **LIABILITIES AND OWNER EQUITY LIABILITIES** | | | | | | | | | | | | |
| **LIABILITIES NOT SUBJECT TO COMPROMISE** | | | | | | | | | | | | |
| Accounts Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Expenses and Other current liabilities | - | 241 | - | - | - | - | - | - | - | - | - | - |
| Due to Affiliates | 2,028 | 5,730 | 3,978 | 2,028 | 2,669 | 2,028 | 5,510 | 3,978 | 1,137 | 2,028 | 3,978 | 3,978 |
| Bank interest payable (bank overdraft) | 189 | - | - | - | - | - | - | - | 189 | - | - | - |
| **TOTAL POST-PETITION LIABILITIES** | 2,217 | 5,971 | 3,978 | 2,028 | 2,669 | 2,028 | 5,510 | 3,978 | 1,326 | 2,028 | 3,978 | 3,978 |
| **LIABILITIES SUBJECT TO COMPROMISE** | | | | | | | | | | | | |
| Accounts Payable | 4,658,167 | - | - | - | - | 13,442,964 | - | - | 69,739,970 | 732,740 | - | 774,883 |
| Due to Affiliates | 8,353 | 25,748,984 | 2,226,996 | 2,658 | 1,378 | 3,140 | 1,727 | 34,657 | 96,816 | 2,658 | 3,446,518 | 151,323,869 |
| Bank Loans | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank overdrafts | 111 | - | - | - | - | - | - | - | 111 | - | - | - |
| Tax payable (2) | - | - | - | - | - | - | - | - | - | - | - | - |
| Singapore dollar bonds | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Guarantee Contract | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL PRE-PETITION LIABILITIES** | 4,666,631 | 25,748,984 | 2,226,996 | 2,658 | 1,378 | 13,446,104 | 1,727 | 34,657 | 69,836,897 | 735,398 | 3,446,518 | 152,098,752 |
| **TOTAL LIABILITIES** | 4,668,848 | 25,754,956 | 2,230,975 | 4,686 | 4,047 | 13,448,132 | 7,237 | 38,635 | 69,838,223 | 737,426 | 3,450,496 | 152,102,730 |
| **OWNERS' EQUITY** | | | | | | | | | | | | |
| Share Capital | 1 | 781,251 | 1 | 1 | 125 | 1 | 1 | 2 | 1 | 1 | 1 | 100 |
| Amount convertible to Shares | - | - | - | - | - | - | - | - | - | - | - | - |
| Share Premium | - | 400,218,750 | - | - | - | - | - | - | - | - | - | - |
| Contributed Surplus | - | - | - | - | - | - | - | - | - | - | - | - |
| Properties Revaluation Reserve | - | - | - | - | - | - | - | - | - | - | - | - |
| Retained Earnings | 31,480,682 | 1,209,761 | (2,230,976) | 110,983,613 | 17,874,772 | (2,681,335) | 706,042 | (38,637) | 52,958,418 | 15,765,576 | (3,450,497) | (89,020) |
| **NET OWNERS' EQUITY** | 31,480,683 | 402,209,762 | (2,230,975) | 110,983,614 | 17,874,897 | (2,681,334) | 706,043 | (38,635) | 52,958,419 | 15,765,577 | (3,450,496) | (88,920) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 36,149,531 | 427,964,718 | - | 110,988,300 | 17,878,944 | 10,766,798 | 713,280 | - | 122,796,642 | 16,503,002 | - | 152,013,810 |

**MOR 4**

In re: China Fishery Group Limited (CAYMAN) et. al.

**Case No. 16-11895 (JLG)**

(Jointly Administered)

**Reporting Period:  May 31, 2019**

### STATUS OF POSTPETITION TAXES

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | No employee withholding taxes required for Debtors' jurisdictions. | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | - |
| Other | | | | | | |
| Total Federal Taxes | $       - | $       - | $       - | | | $       - |
| **State and Local** | | | | | | |
| Withholding (1) | 426,508 | - | - | - | - | 426,508 |
| Sales & Use | - | - | - | - | - | - |
| State Income Tax | - | - | - | - | - | - |
| Excise | - | - | - | - | - | - |
| Unemployment | - | - | - | - | - | - |
| Real & Personal Property | - | - | - | - | - | - |
| Other | - | - | - | - | - | - |
| Total State and Local | 426,508 | - | - | | | 426,508 |
| **Total Taxes** | **$   426,508** | **$       -** | **$       -** | **$       -** | **$       -** | **$   426,508** |

### SUMMARY OF UNPAID POSTPETITION DEBTS (1)

| Number of Days Past Due | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable  & Accrued Expenses | $       - | $       - | $       - | $       - | $   213,106 | 213,106 |
| Wages Payable | $       - | $       - | $       - | $       - | $   249,318 | 249,318 |
| Taxes Payable (1) | $       - | $       - | $       - | $       - | $   426,508 | 426,508 |
| Bank interest payable (bank overdraft) | $       - | $     1,639 | $     1,561 | $     1,520 | $    31,718 | 36,437 |
| Rent/Leases - Building | $       - | $       - | $       - | $       - | $       - | - |
| Rent/Leases - Equipment | $       - | $       - | $       - | $       - | $       - | - |
| Secured Debt/Adequate Protection Payments | $       - | $       - | $       - | $       - | $       - | - |
| Professional Fees | $       - | $   199,292 | $    62,606 | $   195,259 | $ 5,314,369 | 5,771,526 |
| Amounts due to Insiders and Affiliates (2) | $       - | $   233,715 | $   330,918 | $   259,484 | $ 9,771,333 | 10,595,451 |
| Other - Accruals | $       - | $     7,301 | $     3,617 | $       807 | $   807,277 | 819,002 |
| **Total Postpetition Debts** | **$       -** | **$   441,948** | **$   398,703** | **$   457,069** | **$ 16,813,630** | **$  18,111,349** |

**Notes:**

(1) This above amount relates to the provision of a 30% statutory local governmental withholding tax in Peru for services provided by CFGLS to CFG Investment SAC and
Corporacion Pesquera Inca SAC. The amount will be due when CFG Investment SAC and Corporacion Pesquera Inca SAC resolves the outstanding receivable related
to service provided by CFGLS.

(2) Includes:  "Insiders" as defined in 11 U.S.C. Section 101(31) and affiliates.

**MOR 5**

In re: China Fishery Group Limited (CAYMAN) et. al.                    Case No.          16-11895 (JLG)
(Jointly Administered)                                                 Reporting Period:     May 31, 2019

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | | Debtor |
|---|---|---|---|
| Net Accounts Receivable at the beginning of the reporting period | $ | 445,596 | Chiksano Management Limited |
| | $ | 18,391,054 | Excel Concept Limited |
| | $ | 1,844,816 | Gain Star Management Limited |
| | $ | 78,379,322 | Loyal Mark Holdings Limited |
| | $ | 235,883,663 | Metro Island International Ltd |
| | $ | 11,823,271 | Sea Capital International Ltd |
| | $ | 24,942,364 | Shine Bright Management Ltd |
| + Amounts billed during the period | | - | |
| - Amounts collected during the period | | - | |
| - Allowances, Reserves & Write-Offs | $ | 371,710,085 | |
| Net Accounts Receivable at the end of the reporting period | $ | - | |
| **Accounts Receivable Aging (Gross)** | | | |
| 0 - 30 days old | $ | - | |
| 31 -60 days old | | - | |
| 61 - 90 days old | | - | |
| 91+ days old | $ | 371,710,085 | |
| Adjustments & Write-Offs[1] | | - | |
| Total Accounts Receivable (Gross) | $ | 371,710,085 | |
| - Unapplied Cash | | - | |
| - Bad Debt Reserve | $ | 371,710,085 | |
| - Sales Return Reserve | | - | |
| - Sequester Reserve | | - | |
| - Contractual Allowances | | - | |
| + Other AR Activity | | - | |
| Accounts Receivable (Net) | $ | - | |

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3.  Have all post petition tax returns been timely filed?  If no, provide an explanation below. | (1) | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). | | X |

(1) Debtors have filed all required returns to date, with the exception of  PAIH's, PARD's and CFIL's tax return.  Debtor is waiting for the completion of its annual audited financial statements.  Upon completion, the return will be filed.